**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**CENTRAL DISTRICT OF CALIFORNIA**

| In Re: | CHAPTER 11 (BUSINESS) |
|---|---|
| Point. 360, a california Corporation | |
| | Case Number: 2:17-bk-22432-WB |
| | Operating Report Number: 2 |
| Debtor(s). | For the Month Ending: 11/30/2017 |

**I. CASH RECEIPTS AND DISBURSEMENTS**

Nove

**A. (GENERAL ACCOUNT*)**

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 2,229,653.16

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 1,470,474.98

3. BEGINNING BALANCE: — 759,178.18

4. RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---|
| Accounts receivable - Post-filing | | $ | 1,157,848.91 |
| Accounts Receivable - Pre-filing | | $ | 1,061,192.09 |
| Transfer from | #2200 Payroll | $ | - |
| Transfer from | #0432 Tax | $ | - |
| Transfer from | #0440 Cash Collateral | | |
| Transfer From | Opening deposit | | |
| Transfer From | | $ | - |
| Proceeds from Officer | | $ | - |
| TOTAL RECEIPTS THIS PERIOD: | | | 2,219,041.00 |

5. BALANCE: — 2,978,219.18

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | | |
|---|---|---|---|
| Transfers to | #2200 Payroll | $ | 2,033,387.68 |
| Transfers to | #0432 Tax | $ | 230,000.00 |
| Transfers to | #0440 Cash Collateral | $ | - |
| Transfers to | Petty Cash | $ | - |
| | Total Transfers & pass throughs | $ | 2,263,387.68 |
| Disbursements (from page1Ap2) | | $ | 43,938.72 |

TOTAL DISBURSEMENTS & TRANSFERS THIS PERIOD:*** — 2,307,326.40

7. ENDING BALANCE: — 670,892.78

8. General Account Number(s): XXXXX2192

Bank of the West

Depository Name & Location: Los Angeles, CA

---

\*  All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

Point 366
Check Register

Filter Criteria includes: Report order is by Date.

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed | Transfer to 2200 | Transfer to 0432 | Transfer to 0440 |
|---|---|---|---|---|---|---|---|---|---|
| 11/1/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/1/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/1/2017 | ACH | BOTW Fees | 51022192 | Bank fees - misc | 20.00 | 20.00 | | | |
| 11/1/2017 | 11108 | employee-Not-insider | 51022192 | Payroll Check | 1,529.63 | 1,529.63 | | | |
| 11/1/2017 | 11149 | employee-Not-insider | 51022192 | Payroll Check | 1,524.90 | 1,524.90 | | | |
| 11/1/2017 | 11159 | employee-Not-insider | 51022192 | Payroll Check | 2,013.39 | 2,013.39 | | | |
| 11/1/2017 | 11173 | employee-Not-insider | 51022192 | Payroll Check | 348.35 | 348.35 | | | |
| 11/1/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 141.35 | 141.35 | | | |
| 11/1/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 143.28 | 143.28 | | | |
| 11/1/2017 | ACH | BOTW Fees | 51022192 | Monthly Service Fees | 746.10 | 746.10 | | | |
| 11/1/2017 | ACH | BOTW Fees | 51022192 | Monthly Service Fees | 1,243.77 | 1,243.77 | | | |
| 11/1/2017 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 200,000.00 | | 200,000.00 | | |
| 11/2/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/3/2017 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 3,387.68 | | 3,387.68 | | |
| 11/6/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/6/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/6/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/6/2017 | 11171 | employee-Not-insider | 51022192 | Payroll Check | 662.58 | 662.58 | | | |
| 11/7/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/7/2017 | 11161 | Employee - Insider | 51022192 | Payroll Check | 22,495.95 | 22,495.95 | | | |
| 11/7/2017 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 200,000.00 | | 200,000.00 | | |
| 11/8/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/8/2017 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 500,000.00 | | 500,000.00 | | |
| 11/9/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/9/2017 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 250,000.00 | | 250,000.00 | | |
| 11/10/2017 | 11168 | employee-Not-insider | 51022192 | Payroll Check | 1,181.95 | 1,181.95 | | | |
| 11/13/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/13/2017 | 11156 | employee-Not-insider | 51022192 | Payroll Check | 816.23 | 816.23 | | | |
| 11/13/2017 | 11165 | employee-Not-insider | 51022192 | Payroll Check | 914.92 | 914.92 | | | |
| 11/13/2017 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 25,000.00 | | 25,000.00 | | |
| 11/14/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/14/2017 | 11149 | employee-Not-insider | 51022192 | Payroll Check | 1,720.94 | 1,720.94 | | | |
| 11/14/2017 | 11164 | employee-Not-insider | 51022192 | Payroll Check | 777.54 | 777.54 | | | |
| 11/14/2017 | 11170 | employee-Not-insider | 51022192 | Payroll Check | 823.22 | 823.22 | | | |
| 11/15/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/15/2017 | 11081 | employee-Not-insider | 51022192 | Payroll Check | 1,297.13 | 1,297.13 | | | |
| 11/15/2017 | 11160 | employee-Not-insider | 51022192 | Payroll Check | 51.83 | 51.83 | | | |
| 11/16/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/16/2017 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 75,000.00 | | 75,000.00 | | |
| 11/17/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/17/2017 | 11163 | employee-Not-insider | 51022192 | Payroll Check | 573.96 | 573.96 | | | |
| 11/20/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/20/2017 | 11088 | employee-Not-insider | 51022192 | Payroll Check | 862.50 | 862.50 | | | |
| 11/21/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 88.55 | 88.55 | | | |
| 11/21/2017 | 11157 | employee-Not-insider | 51022192 | Payroll Check | 2,836.92 | 2,836.92 | | | |
| 11/21/2017 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 230,000.00 | | | 230,000.00 | |
| 11/21/2017 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 500,000.00 | | 500,000.00 | | |
| 11/22/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/22/2017 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 30,000.00 | | 30,000.00 | | |
| 11/27/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/27/2017 | 11153 | employee-Not-insider | 51022192 | Payroll Check | 823.73 | 823.73 | | | |
| 11/28/2017 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 100,000.00 | | 100,000.00 | | |
| 11/29/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/30/2017 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 11/30/2017 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 150,000.00 | | 150,000.00 | | |
| **Total** | | | | | $ 2,307,326.40 | $ 43,938.72 | $ 2,033,387.68 | $ 230,000.00 | $ - |

**GENERAL ACCOUNT**
**BANK RECONCILIATION**

Bank statement Date: _____ 11/30/2017   Balance on Statement: _____ $683,869.37

Plus deposits in transit (a):

TOTAL DEPOSITS IN TRANSIT | 0.00

Less Outstanding Checks (a):

| Check # | Check Date | Amount |
|---------|-----------|--------|
| 11148 | 10/27/2017 | 7,455.29 |
| 11162 | 11/10/2017 | 898.38 |
| 11166 | 11/10/2017 | 1,036.30 |
| 11169 | 11/14/2017 | 1,174.10 |
| 11172 | 11/20/2017 | 822.42 |
| 11174 | 11/27/2017 | 1,527.00 |
| 11175 | 11/28/2017 | 63.10 |

TOTAL OUTSTANDING CHECKS: | 12,976.59

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE: | $670,892.78

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
## B. (PAYROLL ACCOUNT)
### 11/30/2017

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | | | 855,000.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | | | 824,354.08 |
| 3. BEGINNING BALANCE: | | | 30,645.92 |

4. RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---|
| Transfer from | 2192General | $ | 2,033,387.68 |
| Transfer from | #XXXX Tax | | |
| Transfer from | #XXXXCash Collateral | | |
| | | | 2,033,387.68 |

5. BALANCE: 2,064,033.60

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | |
|---|---|---|
| Transfers to | 2192General | |
| Transfers to | #XXXX Tax | 0.00 |
| Transfers to | #XXXXCash Collateral | |
| Disbursements | | 2,114,823.64 |

TOTAL DISBURSEMENTS & Transfers THIS PERIOD:*** 2,114,823.64

7. ENDING BALANCE: (50,790.04)

8. PAYROLL Account Number(s): xxxx2200

| | |
|---|---|
| | Bank of the West |
| Depository Name & Location: | Los Angeles, CA |

Payroll Account                                                                 fb pg2 General Ledger-Payroll

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed |
|---|---|---|---|---|---|---|
| 11/1/2017 | 354972 | Employee/ Consultants | 51022200 | Trade Payables | 33.00 | 33.00 |
| 11/1/2017 | 354978 | Employee/ Consultants | 51022200 | Trade Payables | 44.00 | 44.00 |
| 11/1/2017 | Wire Transfer | Leafs Properties | 51022200 | Media Center Rent | 142,155.35 | 142,155.35 |
| 11/2/2017 | 354975 | Employee/ Consultants | 51022200 | Trade Payables | 67.50 | 67.50 |
| 11/2/2017 | 354986 | Employee/ Consultants | 51022200 | Trade Payables | 3.75 | 3.75 |
| 11/2/2017 | 355016 | SMART & FINAL, INC | 51022200 | Trade Payables | 112.62 | 112.62 |
| 11/2/2017 | 355023 | VISION SERVICE PLAN | 51022200 | Trade Payables | 2,864.46 | 2,864.46 |
| 11/3/2017 | 354994 | Employee/ Consultants | 51022200 | Trade Payables | 429.25 | 429.25 |
| 11/3/2017 | 355036 | Employee/ Consultants | 51022200 | Trade Payables | 5,621.41 | 5,621.41 |
| 11/3/2017 | 355040 | PETTYCASH - MEDIA CENTER | 51022200 | Trade Payables | 296.30 | 296.30 |
| 11/3/2017 | 355044 | Employee/ Consultants | 51022200 | Trade Payables | 486.87 | 486.87 |
| 11/3/2017 | Wire Transfer | Messengers, Inc. | 51022200 | Delivery Services | 2,000.00 | 2,000.00 |
| 11/3/2017 | Wire Transfer | Employee/ Consultants | 51022200 | IT Consulting | 6,495.70 | 6,495.70 |
| 11/6/2017 | 354970 | ANTONIO FARRE PRODUCTIONS LLC | 51022200 | Trade Payables | 625.00 | 625.00 |
| 11/6/2017 | 354981 | Employee/ Consultants | 51022200 | Trade Payables | 748.75 | 748.75 |
| 11/6/2017 | 354993 | Employee/ Consultants | 51022200 | Trade Payables | 294.50 | 294.50 |
| 11/6/2017 | 355024 | ADP, INC | 51022200 | Trade Payables | 13,469.88 | 13,469.88 |
| 11/6/2017 | 355026 | CANON SOLUTIONS AMERICA, INC. | 51022200 | Trade Payables | 287.86 | 287.86 |
| 11/6/2017 | 355028 | Employee/ Consultants | 51022200 | Trade Payables | 608.64 | 608.64 |
| 11/6/2017 | 355029 | Employee/ Consultants | 51022200 | Trade Payables | 5,800.00 | 5,800.00 |
| 11/6/2017 | 355030 | Employee/ Consultants | 51022200 | Trade Payables | 21.11 | 21.11 |
| 11/6/2017 | 355031 | Employee/ Consultants | 51022200 | Trade Payables | 79.32 | 79.32 |
| 11/6/2017 | 355032 | GET GO, INC. | 51022200 | Trade Payables | 155.09 | 155.09 |
| 11/6/2017 | 355034 | IVB MEDIA SERVICES, INC. | 51022200 | Trade Payables | 394.00 | 394.00 |
| 11/6/2017 | 355037 | LA DWP | 51022200 | Trade Payables | 10,636.93 | 10,636.93 |
| 11/6/2017 | 355042 | POWER SOURCE ELECTRIC | 51022200 | Trade Payables | 1,738.00 | 1,738.00 |
| 11/6/2017 | 355045 | SECURITY SIGNAL DEVICES, INC. | 51022200 | Trade Payables | 93.90 | 93.90 |
| 11/6/2017 | 355048 | UNITED PARCEL SERVICE | 51022200 | Trade Payables | 51.76 | 51.76 |
| 11/6/2017 | 355049 | UNITED PARCEL SERVICE | 51022200 | Trade Payables | 109.39 | 109.39 |
| 11/6/2017 | 355050 | UNITED PARCEL SERVICE | 51022200 | Trade Payables | 109.39 | 109.39 |
| 11/6/2017 | 355055 | QUALITY SOUND WORKS, INC. | 51022200 | Trade Payables | 6,290.00 | 6,290.00 |
| 11/6/2017 | 355056 | SCRIPTZ | 51022200 | Trade Payables | 4,770.00 | 4,770.00 |
| 11/6/2017 | 355058 | SUB-TECHS LOCALIZATION SERVICES | 51022200 | Trade Payables | 6,881.85 | 6,881.85 |
| 11/7/2017 | 354997 | Employee/ Consultants | 51022200 | Trade Payables | 700.00 | 700.00 |
| 11/7/2017 | 355000 | Employee/ Consultants | 51022200 | Trade Payables | 46.68 | 46.68 |
| 11/7/2017 | 355035 | JMG SECURITY SYSTEMS, INC. | 51022200 | Trade Payables | 205.00 | 205.00 |
| 11/7/2017 | 355038 | LA MEDIA TECH CENTER OWNERS ASSOC. | 51022200 | Trade Payables | 5,644.00 | 5,644.00 |
| 11/7/2017 | 355039 | ORKIN PEST CONTROL | 51022200 | Trade Payables | 229.35 | 229.35 |
| 11/7/2017 | 355041 | POWER PLUMBING | 51022200 | Trade Payables | 255.00 | 255.00 |
| 11/7/2017 | 355043 | RED HAWK FIRE & SECURITY LLC | 51022200 | Trade Payables | 475.00 | 475.00 |
| 11/7/2017 | 355047 | TERMINIX PROCESSING CENTER | 51022200 | Trade Payables | 96.00 | 96.00 |
| 11/7/2017 | 355057 | Employee/ Consultants | 51022200 | Trade Payables | 200.00 | 200.00 |
| 11/7/2017 | 355059 | PETTYCASH - BURBANK | 51022200 | Trade Payables | 1,292.35 | 1,292.35 |
| 11/7/2017 | Wire Transfer | United Healthcare | 51022200 | EE Health Insurance | 142,332.56 | 142,332.56 |
| 11/8/2017 | 355020 | Employee/ Consultants | 51022200 | Trade Payables | 46.68 | 46.68 |
| 11/8/2017 | 355027 | CINTAS CORPORATION | 51022200 | Trade Payables | 54.34 | 54.34 |
| 11/8/2017 | 355046 | STORAGECONTAINER.COM | 51022200 | Trade Payables | 1,754.20 | 1,754.20 |
| 11/8/2017 | 355070 | Employee/ Consultants | 51022200 | Trade Payables | 2,677.06 | 2,677.06 |
| 11/8/2017 | 355079 | Employee/ Consultants | 51022200 | Trade Payables | 1,026.96 | 1,026.96 |
| 11/8/2017 | 355080 | Employee/ Consultants | 51022200 | Trade Payables | 4,127.32 | 4,127.32 |
| 11/8/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Business Consulting | 2,875.00 | 2,875.00 |
| 11/8/2017 | Wire Transfer | Zenith Insurance | 51022200 | Worker's Comp Insur. | 10,017.00 | 10,017.00 |
| 11/8/2017 | Wire Transfer | HWAY LLC | 51022200 | Burbank Rent | 67,613.00 | 67,613.00 |
| 11/8/2017 | Wire Transfer | ADP Payroll | 51022200 | General Payroll | 461,985.79 | 461,985.79 |
| 11/9/2017 | 355052 | Employee/ Consultants | 51022200 | Trade Payables | 100.00 | 100.00 |
| 11/9/2017 | 355076 | PETTYCASH - MVF EMPIRE | 51022200 | Trade Payables | 1,963.97 | 1,963.97 |
| 11/9/2017 | Wire Transfer | ADP Payroll | 51022200 | Payroll Taxes | 214,357.68 | 214,357.68 |
| 11/10/2017 | 355072 | Employee/ Consultants | 51022200 | Trade Payables | 2,160.80 | 2,160.80 |
| 11/10/2017 | 355074 | NETCENTRA, INC. | 51022200 | Trade Payables | 2,302.78 | 2,302.78 |
| 11/10/2017 | 355075 | OTIS ELEVATOR COMPANY | 51022200 | Trade Payables | 562.32 | 562.32 |
| 11/10/2017 | Wire Transfer | Employee/ Consultants | 51022200 | 401K Payment | 35,509.28 | 35,509.28 |
| 11/13/2017 | 355062 | DHL EXPRESS (USA), INC. | 51022200 | Trade Payables | 44.00 | 44.00 |
| 11/13/2017 | 355063 | DIRECTV | 51022200 | Trade Payables | 136.23 | 136.23 |
| 11/13/2017 | 355064 | FEDERAL EXPRESS | 51022200 | Trade Payables | 76.58 | 76.58 |
| 11/13/2017 | 355065 | FEDERAL EXPRESS | 51022200 | Trade Payables | 200.33 | 200.33 |
| 11/13/2017 | 355066 | FEDERAL EXPRESS | 51022200 | Trade Payables | 12.55 | 12.55 |
| 11/13/2017 | 355067 | FEDERAL EXPRESS | 51022200 | Trade Payables | 11.85 | 11.85 |
| 11/13/2017 | 355069 | GAS COMPANY, THE | 51022200 | Trade Payables | 65.36 | 65.36 |
| 11/13/2017 | 355073 | MEDIA STORAGE GROUP | 51022200 | Trade Payables | 8,255.50 | 8,255.50 |
| 11/13/2017 | 355082 | WASTE MANAGEMENT - SUN VALLEY | 51022200 | Trade Payables | 349.30 | 349.30 |

Payroll Account

fb pg2 General Ledger-Payroll

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed |
|------|-----------|-------|--------------|---------|--------|-----------|
| 11/13/2017 | 355083 | WASTE MANAGEMENT - SUN VALLEY | 51022200 | Trade Payables | 1,519.46 | 1,519.46 |
| 11/14/2017 | 355060 | 76 FLEET / WEX BANK | 51022200 | Trade Payables | 241.83 | 241.83 |
| 11/14/2017 | 355061 | ARCO BUSINESS SOLUTIONS | 51022200 | Trade Payables | 47.91 | 47.91 |
| 11/14/2017 | 355077 | PROTECTION ONE ALARM MONITORING | 51022200 | Trade Payables | 36.04 | 36.04 |
| 11/14/2017 Wire Transfer | | Messengers, Inc. | 51022200 | Delivery Services | 2,000.00 | 2,000.00 |
| 11/15/2017 | 355081 | STORAGECONTAINER.COM | 51022200 | Trade Payables | 1,304.50 | 1,304.50 |
| 11/15/2017 | 355095 | Employee/ Consultants | 51022200 | Trade Payables | 793.71 | 793.71 |
| 11/15/2017 | 355100 | PETTYCASH - MEDIA CENTER | 51022200 | Trade Payables | 500.00 | 500.00 |
| 11/15/2017 | 355104 | Employee/ Consultants | 51022200 | Trade Payables | 1,219.90 | 1,219.90 |
| 11/15/2017 Wire Transfer | | Employee/ Consultants | 51022200 | Business Consulting | 1,000.00 | 1,000.00 |
| 11/16/2017 | 355003 | DMV RENEWAL | 51022200 | Trade Payables | 105.00 | 105.00 |
| 11/16/2017 | 355051 | Employee/ Consultants | 51022200 | Trade Payables | 71.49 | 71.49 |
| 11/16/2017 | 355068 | FIRST CHOICE SERVICES | 51022200 | Trade Payables | 404.00 | 404.00 |
| 11/16/2017 | 355084 | WM LAMPTRACKER, INC. | 51022200 | Trade Payables | 238.00 | 238.00 |
| 11/16/2017 | 355093 | JET SALES, INC. | 51022200 | Trade Payables | 473.00 | 473.00 |
| 11/16/2017 | 355098 | MEDIA STORAGE GROUP | 51022200 | Trade Payables | 2,990.50 | 2,990.50 |
| 11/16/2017 | 355103 | Employee/ Consultants | 51022200 | Trade Payables | 500.00 | 500.00 |
| 11/16/2017 Wire Transfer | | AFCO | 51022200 | Insurance Financing | 38,877.64 | 38,877.64 |
| 11/17/2017 | 355033 | GOLDEN STATE LOCK & SAFE SERVICE | 51022200 | Trade Payables | 533.98 | 533.98 |
| 11/17/2017 | 355071 | HOME DEPOT/GECF | 51022200 | Trade Payables | 855.00 | 855.00 |
| 11/17/2017 | 355099 | PCM SALES, INC. | 51022200 | Trade Payables | 252.71 | 252.71 |
| 11/17/2017 | 355105 | SOHONET, INC. | 51022200 | Trade Payables | 750.00 | 750.00 |
| 11/17/2017 | 355136 | SCHENK, LYNDSEY MARIE | 51022200 | Trade Payables | 40.00 | 40.00 |
| 11/17/2017 Wire Transfer | | Uline | 51022200 | Supplies | 843.93 | 843.93 |
| 11/17/2017 Wire Transfer | | Videofilm International | 51022200 | Tape Material | 1,000.00 | 1,000.00 |
| 11/17/2017 Wire Transfer | | Messengers, Inc. | 51022200 | Delivery Services | 1,925.00 | 1,925.00 |
| 11/20/2017 | 354974 | Employee/ Consultants | 51022200 | Trade Payables | 108.75 | 108.75 |
| 11/20/2017 | 355002 | DMV | 51022200 | Trade Payables | 1.00 | 1.00 |
| 11/20/2017 | 355088 | Employee/ Consultants | 51022200 | Trade Payables | 1,335.64 | 1,335.64 |
| 11/20/2017 | 355089 | FEDERAL EXPRESS | 51022200 | Trade Payables | 190.02 | 190.02 |
| 11/20/2017 | 355094 | JULES AND ASSOCIATES, INC. | 51022200 | Trade Payables | 3,790.12 | 3,790.12 |
| 11/20/2017 | 355096 | LEGEND | 51022200 | Trade Payables | 196.65 | 196.65 |
| 11/20/2017 | 355102 | RAM AIR ENGINEERING, INC. | 51022200 | Trade Payables | 18,750.00 | 18,750.00 |
| 11/20/2017 | 355106 | SPECTRUM BUSINESS | 51022200 | Trade Payables | 119.41 | 119.41 |
| 11/20/2017 | 355108 | UNITED PARCEL SERVICE | 51022200 | Trade Payables | 51.60 | 51.60 |
| 11/20/2017 | 355109 | UNITED PARCEL SERVICE | 51022200 | Trade Payables | 25.80 | 25.80 |
| 11/20/2017 | 355113 | COMTRANSLATIONS, INC. | 51022200 | Trade Payables | 256.00 | 256.00 |
| 11/20/2017 | 355117 | Employee/ Consultants | 51022200 | Trade Payables | 1,278.00 | 1,278.00 |
| 11/20/2017 | 355118 | Employee/ Consultants | 51022200 | Trade Payables | 892.00 | 892.00 |
| 11/20/2017 | 355122 | Employee/ Consultants | 51022200 | Trade Payables | 740.00 | 740.00 |
| 11/20/2017 | 355123 | Employee/ Consultants | 51022200 | Trade Payables | 342.25 | 342.25 |
| 11/20/2017 | 355132 | RAM AIR ENGINEERING, INC. | 51022200 | Trade Payables | 3,488.84 | 3,488.84 |
| 11/20/2017 | 355137 | Employee/ Consultants | 51022200 | Trade Payables | 5,585.00 | 5,585.00 |
| 11/20/2017 | 355140 | PETTYCASH - BURBANK | 51022200 | Trade Payables | 1,269.28 | 1,269.28 |
| 11/20/2017 | ACH | BOTW Fees | 51022200 | Monthly Service Fees | 19.26 | 19.26 |
| 11/20/2017 Wire Transfer | | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,074.00 | 1,074.00 |
| 11/21/2017 | 355086 | CINTAS CORPORATION | 51022200 | Trade Payables | 52.03 | 52.03 |
| 11/21/2017 | 355087 | CINTAS CORPORATION | 51022200 | Trade Payables | 108.68 | 108.68 |
| 11/21/2017 | 355107 | TERMINIX PROCESSING CENTER | 51022200 | Trade Payables | 100.00 | 100.00 |
| 11/21/2017 | 355115 | Employee/ Consultants | 51022200 | Trade Payables | 483.75 | 483.75 |
| 11/21/2017 | 355125 | Employee/ Consultants | 51022200 | Trade Payables | 1,604.75 | 1,604.75 |
| 11/21/2017 | 355127 | PARADISO SUBTITLING, INC. | 51022200 | Trade Payables | 909.50 | 909.50 |
| 11/21/2017 | 355128 | Employee/ Consultants | 51022200 | Trade Payables | 193.50 | 193.50 |
| 11/21/2017 | 355131 | QUALITY SOUND WORKS, INC. | 51022200 | Trade Payables | 2,052.50 | 2,052.50 |
| 11/21/2017 | 355133 | Employee/ Consultants | 51022200 | Trade Payables | 429.00 | 429.00 |
| 11/21/2017 | 355139 | Employee/ Consultants | 51022200 | Trade Payables | 60.00 | 60.00 |
| 11/21/2017 | ACH | BOTW Fees | 51022200 | Monthly Service Fees | 35.00 | 35.00 |
| 11/21/2017 Wire Transfer | | ADP Payroll | 51022200 | General Payroll | 470,053.99 | 470,053.99 |
| 11/22/2017 | 355091 | FORM CENTER | 51022200 | Trade Payables | 698.26 | 698.26 |
| 11/22/2017 Wire Transfer | | Fidelity | 51022200 | 401K Payment | 33,493.26 | 33,493.26 |
| 11/24/2017 | 355097 | MATTMERK | 51022200 | Trade Payables | 1,183.80 | 1,183.80 |
| 11/24/2017 | 355112 | Employee/ Consultants | 51022200 | Trade Payables | 202.00 | 202.00 |
| 11/24/2017 | 355116 | Employee/ Consultants | 51022200 | Trade Payables | 326.25 | 326.25 |
| 11/27/2017 | 355121 | Employee/ Consultants | 51022200 | Trade Payables | 1,180.00 | 1,180.00 |
| 11/27/2017 | 355130 | Employee/ Consultants | 51022200 | Trade Payables | 1,433.25 | 1,433.25 |
| 11/27/2017 | 355135 | Employee/ Consultants | 51022200 | Trade Payables | 1,804.25 | 1,804.25 |
| 11/28/2017 | 355111 | Employee/ Consultants | 51022200 | Trade Payables | 305.00 | 305.00 |
| 11/28/2017 | 355114 | Employee/ Consultants | 51022200 | Trade Payables | 172.00 | 172.00 |
| 11/28/2017 | 355124 | Employee/ Consultants | 51022200 | Trade Payables | 490.00 | 490.00 |
| 11/28/2017 Wire Transfer | | Employee/ Consultants | 51022200 | Freelancer - Translator | 56.25 | 56.25 |

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed |
|------|-----------|-------|--------------|---------|--------|-----------|
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 57.50 | 57.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 86.00 | 86.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 90.00 | 90.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 90.00 | 90.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 100.00 | 100.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 107.50 | 107.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 112.00 | 112.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 112.00 | 112.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 112.00 | 112.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 112.00 | 112.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 20.00 | 20.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 112.00 | 112.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 112.50 | 112.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 115.25 | 115.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 130.00 | 130.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 132.00 | 132.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 132.00 | 132.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 134.00 | 134.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 134.00 | 134.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 136.00 | 136.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 143.75 | 143.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 148.00 | 148.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 161.00 | 161.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 161.25 | 161.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 165.00 | 165.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 165.00 | 165.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 166.25 | 166.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 176.00 | 176.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 176.00 | 176.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 184.00 | 184.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 184.00 | 184.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 185.25 | 185.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 196.00 | 196.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 215.00 | 215.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 222.00 | 222.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 243.75 | 243.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 252.00 | 252.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 258.25 | 258.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 262.50 | 262.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 264.81 | 264.81 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 265.00 | 265.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 265.00 | 265.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 268.75 | 268.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 280.50 | 280.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 280.75 | 280.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 283.25 | 283.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 284.44 | 284.44 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 288.25 | 288.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 291.75 | 291.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 297.00 | 297.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 300.00 | 300.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 308.00 | 308.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 308.75 | 308.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 320.50 | 320.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 325.50 | 325.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 330.00 | 330.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 336.25 | 336.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 339.50 | 339.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 342.50 | 342.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 344.75 | 344.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 355.00 | 355.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 360.00 | 360.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 361.92 | 361.92 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 362.75 | 362.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 399.00 | 399.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 408.00 | 408.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 412.00 | 412.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 417.00 | 417.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 420.00 | 420.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 420.00 | 420.00 |

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed |
|------|-----------|-------|--------------|---------|--------|-----------|
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 420.00 | 420.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 427.00 | 427.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 429.00 | 429.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 445.00 | 445.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 447.50 | 447.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 483.75 | 483.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 492.50 | 492.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 532.75 | 532.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 533.52 | 533.52 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 552.75 | 552.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 574.50 | 574.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 620.00 | 620.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 622.50 | 622.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 646.25 | 646.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 649.00 | 649.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 652.50 | 652.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 652.50 | 652.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 660.00 | 660.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 667.50 | 667.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 687.50 | 687.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 703.75 | 703.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 715.00 | 715.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 736.25 | 736.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 736.50 | 736.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 748.00 | 748.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 750.00 | 750.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 761.25 | 761.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 763.00 | 763.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 764.75 | 764.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 774.00 | 774.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 784.50 | 784.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 798.75 | 798.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 813.75 | 813.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 823.50 | 823.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 860.00 | 860.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 860.25 | 860.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 870.00 | 870.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 874.00 | 874.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 876.00 | 876.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 904.50 | 904.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 906.75 | 906.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 962.00 | 962.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 971.00 | 971.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,008.75 | 1,008.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,016.75 | 1,016.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,029.00 | 1,029.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,072.50 | 1,072.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,085.76 | 1,085.76 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,154.75 | 1,154.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,163.00 | 1,163.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,211.00 | 1,211.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,278.25 | 1,278.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,301.75 | 1,301.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,400.00 | 1,400.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,425.50 | 1,425.50 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,435.00 | 1,435.00 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,473.25 | 1,473.25 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,613.75 | 1,613.75 |
| 11/28/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,624.00 | 1,624.00 |
| 11/29/2017 | 355090 | FIRST CHOICE SERVICES | 51022200 | Trade Payables | 1,278.70 | 1,278.70 |
| 11/29/2017 | 355141 | Employee/ Consultants | 51022200 | Trade Payables | 1,636.00 | 1,636.00 |
| 11/29/2017 | 355173 | MESSENGERS & DISTRIBUTION | 51022200 | Trade Payables | 1,617.44 | 1,617.44 |
| 11/29/2017 | 355174 | PETTYCASH - MCC | 51022200 | Trade Payables | 1,576.65 | 1,576.65 |
| 11/29/2017 | ACH | BOTW Fees | 51022200 | Monthly Service Fees | 12.00 | 12.00 |
| 11/30/2017 | 355120 | Employee/ Consultants | 51022200 | Trade Payables | 1,568.00 | 1,568.00 |
| 11/30/2017 | 355126 | Employee/ Consultants | 51022200 | Trade Payables | 48.00 | 48.00 |
| 11/30/2017 | 355154 | Employee/ Consultants | 51022200 | Trade Payables | 11,991.10 | 11,991.10 |
| 11/30/2017 | 355185 | Employee/ Consultants | 51022200 | Trade Payables | 3,327.48 | 3,327.48 |
| 11/30/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 162.50 | 162.50 |
| 11/30/2017 | Wire Transfer | Employee/ Consultants | 51022200 | Freelancer - Translator | 1,040.00 | 1,040.00 |

Payroll Account

fb pg2 General Ledger-Payroll

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed |
|---|---|---|---|---|---|---|
| 10/24/17 | 354987 Employee/ Consultants | | Payroll | | 3.00 | 3.00 |
| 10/24/17 | 354991 Employee/ Consultants | | Payroll | | 69.00 | 69.00 |
| 11/02/17 | 355025 Employee/ Consultants | | Payroll | | 1,791.70 | 1,791.70 |
| 11/02/17 | 355053 Employee/ Consultants | | Payroll | | 625.00 | 625.00 |
| 11/02/17 | 355054 Employee/ Consultants | | Payroll | | 835.00 | 835.00 |
| 11/08/17 | 355078 Employee/ Consultants | | Payroll | | 4,759.66 | 4,759.66 |
| 11/15/17 | 355085 Employee/ Consultants | | Payroll | | 1,834.08 | 1,834.08 |
| 11/15/17 | 355092 Employee/ Consultants | | Payroll | | 1,191.51 | 1,191.51 |
| 11/15/17 | 355101 Employee/ Consultants | | Payroll | | 78.15 | 78.15 |
| 11/16/17 | 355110 Employee/ Consultants | | Payroll | | 450.00 | 450.00 |
| 11/16/17 | 355119 Employee/ Consultants | | Payroll | | 205.00 | 205.00 |
| 11/16/17 | 355129 Employee/ Consultants | | Payroll | | 376.00 | 376.00 |
| 11/16/17 | 355134 Employee/ Consultants | | Payroll | | 440.00 | 440.00 |
| 11/16/17 | 355138 Employee/ Consultants | | Payroll | | 15,602.55 | 15,602.55 |
| 11/27/17 | 355142 Employee/ Consultants | | Payroll | | 1,849.37 | 1,849.37 |
| 11/29/17 | 355143 Employee/ Consultants | | Payroll | | 2,995.49 | 2,995.49 |
| 11/29/17 | 355144 Employee/ Consultants | | Payroll | | 895.50 | 895.50 |
| 11/29/17 | 355145 Employee/ Consultants | | Payroll | | 84.53 | 84.53 |
| 11/29/17 | 355146 Employee/ Consultants | | Payroll | | 3,431.67 | 3,431.67 |
| 11/29/17 | 355147 Employee/ Consultants | | Payroll | | 1,827.41 | 1,827.41 |
| 11/29/17 | 355148 Employee/ Consultants | | Payroll | | 17,001.30 | 17,001.30 |
| 11/29/17 | 355149 Employee/ Consultants | | Payroll | | 1,370.56 | 1,370.56 |
| 11/29/17 | 355150 Employee/ Consultants | | Payroll | | 73.39 | 73.39 |
| 11/29/17 | 355151 Employee/ Consultants | | Payroll | | 1,399.00 | 1,399.00 |
| 11/29/17 | 355152 Employee/ Consultants | | Payroll | | 283.03 | 283.03 |
| 11/29/17 | 355153 Employee/ Consultants | | Payroll | | 347.14 | 347.14 |
| 11/29/17 | 355155 Employee/ Consultants | | Payroll | | 108.68 | 108.68 |
| 11/29/17 | 355156 Employee/ Consultants | | Payroll | | 196.24 | 196.24 |
| 11/29/17 | 355157 Employee/ Consultants | | Payroll | | 2,840.70 | 2,840.70 |
| 11/29/17 | 355158 Employee/ Consultants | | Payroll | | 680.81 | 680.81 |
| 11/29/17 | 355159 Employee/ Consultants | | Payroll | | 196.07 | 196.07 |
| 11/29/17 | 355160 Employee/ Consultants | | Payroll | | 398.34 | 398.34 |
| 11/29/17 | 355161 Employee/ Consultants | | Payroll | | 408.65 | 408.65 |
| 11/29/17 | 355162 Employee/ Consultants | | Payroll | | 84.80 | 84.80 |
| 11/29/17 | 355163 Employee/ Consultants | | Payroll | | 4,725.51 | 4,725.51 |
| 11/29/17 | 355164 Employee/ Consultants | | Payroll | | 200.00 | 200.00 |
| 11/29/17 | 355165 Employee/ Consultants | | Payroll | | 700.00 | 700.00 |
| 11/29/17 | 355166 Employee/ Consultants | | Payroll | | 1,075.29 | 1,075.29 |
| 11/29/17 | 355167 Employee/ Consultants | | Payroll | | 11,388.47 | 11,388.47 |
| 11/29/17 | 355168 Employee/ Consultants | | Payroll | | 205.00 | 205.00 |
| 11/29/17 | 355169 Employee/ Consultants | | Payroll | | 4,919.08 | 4,919.08 |
| 11/29/17 | 355170 Employee/ Consultants | | Payroll | | 8,769.88 | 8,769.88 |
| 11/29/17 | 355171 Employee/ Consultants | | Payroll | | 4,430.53 | 4,430.53 |
| 11/29/17 | 355172 Employee/ Consultants | | Payroll | | 2,517.90 | 2,517.90 |
| 11/29/17 | 355175 Employee/ Consultants | | Payroll | | 3,990.00 | 3,990.00 |
| 11/29/17 | 355176 Employee/ Consultants | | Payroll | | 4,725.00 | 4,725.00 |
| 11/29/17 | 355177 Employee/ Consultants | | Payroll | | 76.00 | 76.00 |
| 11/29/17 | 355178 Employee/ Consultants | | Payroll | | 4,960.11 | 4,960.11 |
| 11/29/17 | 355179 Employee/ Consultants | | Payroll | | 40.98 | 40.98 |
| 11/29/17 | 355180 Employee/ Consultants | | Payroll | | 2,664.60 | 2,664.60 |
| 11/29/17 | 355181 Employee/ Consultants | | Payroll | | 362.00 | 362.00 |
| 11/29/17 | 355182 Employee/ Consultants | | Payroll | | 51,299.34 | 51,299.34 |
| 11/29/17 | 355183 Employee/ Consultants | | Payroll | | 3,919.62 | 3,919.62 |
| 11/29/17 | 355184 Employee/ Consultants | | Payroll | | 28,127.00 | 28,127.00 |
| 11/30/17 | 355186 Employee/ Consultants | | Payroll | | 5,125.00 | 5,125.00 |
| 11/30/17 | 355187 Employee/ Consultants | | Payroll | | 2,142.29 | 2,142.29 |

Payroll Account

fb pg2 General Ledger-Payroll

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed |
|------|-----------|-------|--------------|---------|--------|-----------|
| 11/30/17 | 355188 | Employee/ Consultants | | Payroll | 7,348.00 | 7,348.00 |
| 11/30/17 | 355189 | Employee/ Consultants | | Payroll | 6,130.00 | 6,130.00 |
| 11/30/17 | 355190 | Employee/ Consultants | | Payroll | 700.00 | 700.00 |
| | | | | | 2114823.64 | 2114823.64 |

**PAYROLL ACCOUNT**
**BANK RECONCILIATION**

| | | | |
|---|---|---|---|
| Bank statement Date: | 11/30/2017 | Balance on Statement: | $174,484.89 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                                    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 354987 | 10/24/17 | 3.00 |
| 354991 | 10/24/17 | 69.00 |
| 355025 | 11/02/17 | 1,791.70 |
| 355053 | 11/02/17 | 625.00 |
| 355054 | 11/02/17 | 835.00 |
| 355078 | 11/08/17 | 4,759.66 |
| 355085 | 11/15/17 | 1,834.08 |
| 355092 | 11/15/17 | 1,191.51 |
| 355101 | 11/15/17 | 78.15 |
| 355110 | 11/16/17 | 450.00 |
| 355119 | 11/16/17 | 205.00 |
| 355129 | 11/16/17 | 376.00 |
| 355134 | 11/16/17 | 440.00 |
| 355138 | 11/16/17 | 15,602.55 |
| 355142 | 11/27/17 | 1,849.37 |
| 355143 | 11/29/17 | 2,995.49 |
| 355144 | 11/29/17 | 895.50 |
| 355145 | 11/29/17 | 84.53 |
| 355146 | 11/29/17 | 3,431.67 |
| 355147 | 11/29/17 | 1,827.41 |
| 355148 | 11/29/17 | 17,001.30 |
| 355149 | 11/29/17 | 1,370.56 |
| 355150 | 11/29/17 | 73.39 |
| 355151 | 11/29/17 | 1,399.00 |
| 355152 | 11/29/17 | 283.03 |
| 355153 | 11/29/17 | 347.14 |
| 355155 | 11/29/17 | 108.68 |
| 355156 | 11/29/17 | 196.24 |
| 355157 | 11/29/17 | 2,840.70 |
| 355158 | 11/29/17 | 680.81 |
| 355159 | 11/29/17 | 196.07 |
| 355160 | 11/29/17 | 398.34 |
| 355161 | 11/29/17 | 408.65 |
| 355162 | 11/29/17 | 84.80 |
| 355163 | 11/29/17 | 4,725.51 |
| 355164 | 11/29/17 | 200.00 |
| 355165 | 11/29/17 | 700.00 |
| 355166 | 11/29/17 | 1,075.29 |
| 355167 | 11/29/17 | 11,388.47 |
| 355168 | 11/29/17 | 205.00 |
| 355169 | 11/29/17 | 4,919.08 |
| 355170 | 11/29/17 | 8,769.88 |
| 355171 | 11/29/17 | 4,430.53 |
| 355172 | 11/29/17 | 2,517.90 |
| 355175 | 11/29/17 | 3,990.00 |
| 355176 | 11/29/17 | 4,725.00 |
| 355177 | 11/29/17 | 76.00 |
| 355178 | 11/29/17 | 4,960.11 |
| 355179 | 11/29/17 | 40.98 |
| 355180 | 11/29/17 | 2,664.60 |
| 355181 | 11/29/17 | 362.00 |
| 355182 | 11/29/17 | 51,299.34 |
| 355183 | 11/29/17 | 3,919.62 |
| 355184 | 11/29/17 | 28,127.00 |
| 355186 | 11/30/17 | 5,125.00 |
| 355187 | 11/30/17 | 2,142.29 |
| 355188 | 11/30/17 | 7,348.00 |
| 355189 | 11/30/17 | 6,130.00 |
| 355190 | 11/30/17 | 700.00 |
| | | 225,274.93 |

TOTAL OUTSTANDING CHECKS:

Bank statement Adjustments:
Explanation of Adjustments-

                                                                        ($50,790.04)

ADJUSTED BANK BALANCE:

* It is acceptable to replace this form with a similar form

** Please attach a detailed explanation of any bank statement adjustment

C-Tax 0432

## I.  CASH RECEIPTS AND DISBURSEMENTS
### C. (TAX ACCOUNT)
**11/30/2017**

| | | |
|---|---|---:|
| 1. | TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS | 100.00 |
| 2. | LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX<br>ACCOUNT REPORTS | 0.00 |
| 3. | BEGINNING BALANCE: | 100.00 |

4.  RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---:|
| Transfer from | #2192 General | $ | 230,000.00 |
| Transfer from | #2200 Payroll | $ | - |
| Transfer From | #0440 Cash Collateral | | |
| | | | 230,000.00 |

5.  BALANCE:                                                        230,100.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | |
|---|---|---:|
| Transfers to | #2192 General | |
| Transfers to | #2200 Payroll | |
| Transfers to | #0440 Cash Collateral | |
| Disbursements | | 229,624.91 |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | | 229,624.91 |

7.  ENDING BALANCE:                                                  475.09

8.  TAX Account Number(s):          XXXX0432

                                     Bank of the West

    Depository Name & Location:      Los Angeles, CA

**Poin.36p**

**General Ledger**

Filter Criteria includes: 1) IDs: 10600. Report order is by ID. Report is printed with shortened descriptions and in

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed |
|------|-----------|-------|--------------|---------|--------|-----------|
| 11/20/2017 | | ACH BOTW Fees | 51140432 | Bank fees - wire | 40.00 | 40.00 |
| 11/21/2017 | | Wire ADP - Payroll | 51140432 | Payroll Taxes | 229,584.91 | 229,584.91 |
| | | | | | $0.00 | $229,624.91 | $229,624.91 |

**Tax Account**
**BANK RECONCILIATION**

Bank statement Date: _____11/30/2017_____    Balance on Statement: _____$475.09_

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT _____    _____    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

_____

ADJUSTED BANK BALANCE:    | $475.09 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I-C Collateral 0440

## I. CASH RECEIPTS AND DISBURSEMENTS
## C. (CASH COLLATERAL ACCOUNT)
### 11/30/2017

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | | | 100.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNT REPORTS | | | 0.00 |
| 3. BEGINNING BALANCE: | | | 100.00 |

4. RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---|
| Transfer from | #2192 General | $ | - |
| Transfer from | #2200 Payroll | | |
| Transfer from | #0432 tax | | |
| | | | 0.00 |

| | |
|---|---|
| 5. BALANCE: | 100.00 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | | |
|---|---|---|---|
| Transfers to | #2192 General | | |
| Transfers to | #2200 Payroll | | |
| Transfers to | #0432 tax | | |
| Disbursements | | $ | 40.00 |
| TOTAL DISBURSEMENTS & Transfers THIS PERIOD:*** | | | 40.00 |

| | |
|---|---|
| 7. ENDING BALANCE: | 60.00 |

8. TAX Account Number(s):            xxxxxx0440

Depository Name & Location:      Bank of The West
                                              Los Angeles., CA

**Point.360**
**General Ledger**

Filter Criteria includes: 1) IDs: 10600. Report order is by ID. Report is printed with shortened descriptions and in

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed |
|------|-----------|-------|--------------|---------|--------|-----------|
| 11/20/17 | ACH | BOTW Fees | 51140440 | Bank fees - wire | 40.00 | 40.00 |
| | | | | | $0.00 | $40.00 $40.00 |

### Cash Collateral Account
### BANK RECONCILIATION

Bank statement Date: _____11/30/2017_____   Balance on Statement: _____$60.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT _____   _____   | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:         | 0.00 |

_____

ADJUSTED BANK BALANCE:         | $60.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:
(Provide a copy of monthly account statements for each of the below)

| | | | Unrestricted or Restricted |
|---|---|---|---|
| | A. (GENERAL ACCOUNT*) | $670,892.78 | UR |
| | B. (PAYROLL ACCOUNT) | (50,790.04) | UR |
| | C. (TAX ACCOUNT) | 475.09 | UR |
| *Other Accounts: | C2.  ( COLLATERAL ACCOUNT) | 60.00 | UR |
| | | | |
| *Other Monies: | | | |
| | **Working Cash/Till/Petty Cash (from below): | 10,521.25 | UR |

TOTAL CASH AVAILABLE:           631,159.08                        631,159.08

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| 11/28/2017 | Replenish | 1000.00 |
| 11/24/2017 | Replenish | 1000.00 |
| 11/8/2017 | Replenish | 221.55 |

ENDING TOTAL PETTY CASH BALANCE:                              10,521.25

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

**II.  STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS**

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| ADP | Monthly | 6,734.94 | 1 | 6,734.94 |
| AFCO | Monthly | 38,877.64 | 1 | 38,877.64 |
| AT&T | Monthly | 84.48 | 0 | 0.00 |
| AT&T MOBILITY | Monthly | 3,119.64 | 0 | 0.00 |
| BURBANK WATER & POWER | Monthly | 16,955.60 | 0 | 0.00 |
| CIGNA | Monthly | 11,399.62 | 0 | 0.00 |
| DAYSTROM TECHNOLOGY GROUP | Monthly | 4,938.50 | 0 | 0.00 |
| DE LAGE LANDEN FIN SERVICES | Monthly | 2,771.17 | 0 | 0.00 |
| DIGITAL RIVER | Monthly | 4,198.92 | 0 | 0.00 |
| DIRECTTV | Monthly | 131.98 | 0 | 0.00 |
| DOLBY LAB | Annual | 5,000.00 | 0 | 0.00 |
| FRONTLINE | Monthly | 3,200.00 | 0 | 0.00 |
| GENWORTH FINANCIAL | Annual | 6,230.00 | 0 | 0.00 |
| HWAYLLC | Monthly | 65,644.00 | 0 | 0.00 |
| JMG SECURITY SYSTEMS | Monthly | 205.00 | 0 | 0.00 |
| JULES & ASSOCIATES | Monthly | 11,461.29 | 0 | 0.00 |
| KEYCODE MDEIA | Annual | 10,971.00 | 0 | 0.00 |
| LA DWP | Monthly | 16,258.34 | 0 | 0.00 |
| LA MDEIA TECH TECH CENTER OWNERS ASSN | Monthly | 5,644.00 | 0 | 0.00 |
| LDP ASSOCIATES | Monthly | 4,700.00 | 0 | 0.00 |
| LEAF PROPERTIES | Monthly | 142,155.35 | 0 | 0.00 |
| LINCOLN FINANCIAL GROU|P | Monthly | 4,608.61 | 0 | 0.00 |
| NETCENTRA INC | Monthly | 1,927.78 | 0 | 0.00 |
| OTC MARKETS | Annual | 20,000.00 | 0 | 0.00 |
| PARKING NETWORK | Monthly | 7,607.00 | 1 | 7,607.00 |
| PR NEWSWIRE | Monthly | 1,457.25 | 0 | 0.00 |
| REDHAWK FIRE & SECURITY | Monthly | 475.00 | 0 | 0.00 |
| REEP-OFC2300 EMPIRE | Monthly | 122,410.28 | 1 | 122,410.28 |
| SCENIC EXPRESSIONS | Monthly | 4,725.00 | 0 | 0.00 |
| SPERA LAB LLC | Monthly | 13,697.89 | 0 | 0.00 |
| SIGNANT INC. | Annual | 42,500.00 | 0 | 0.00 |
| SOHONET INC | Monthly | 7,500.00 | 0 | 0.00 |
| TELEPACIFIC COMMUNICATIONS | Monthly | 4,784.73 | 0 | 0.00 |
| TOYOTA FINANCIAL SERVICES | Monthly | 681.04 | 0 | 0.00 |
| UNITED HEA;THCARE INSURANCE | Monthly | 142,332.56 | 0 | 0.00 |
| VISION SERVICE PLAN | Monthly | 2,778.60 | 0 | 0.00 |
| WASTE MANAGEMENT- SUN VALLEY | Monthly | 1,847.12 | 0 | 0.00 |
| WELLS FARGO BANK | Monthly | 3,864.51 | 0 | 0.00 |
| WILCON | Monthly | 49,518.10 | 0 | 0.00 |
| ZAYO GROUP | Monthly | 11,447.09 | 0 | 0.00 |
| ZENITH INSURANCE COMPANY | Monthly | 22,762.00 | 0 | 0.00 |
| | | | TOTAL DUE: | 175,629.86 |

**III. TAX LIABILITIES**

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:  0.00
(a) Total Wages Paid: $  1,137,315

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 0.00 | 0.00 | |
| State Withholding | 0.00 | 0.00 | |
| FICA- Employer's Share | 0.00 | 0.00 | |
| FICA- Employee's Share | 0.00 | 0.00 | |
| Federal Unemployment | 0.00 | 0.00 | |
| Sales and Use | 0 | 0.00 | |
| Real Property | 214,617.58 | 0.00 | |
| Other: | | | |
| TOTAL: | 214,617.58 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 250,940.22 | 0.00 | 2,114,366.67 |
| 31 - 60 days | 35,285.90 | 51,486.14 | 1,370,562.13 |
| 61 - 90 days | - | 202,410.23 |  |
| 91 - 120 days | - | 83,693.90 |  |
| Over 120 days | - | 273,478.92 |  |
| TOTAL: | 286,226.12 | 611,069.19 | 3,484,928.80 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | VIGLANT INSURANCE | $ 2,000,000 | 8/15/2018 | 12/15/2017 |
| Worker's Compensation | ZENITH INSURANCE | $ 1,000,000 | 8/15/2018 | 12/15/2017 |
| Casualty | TRAVELERS PROP & CAS. | $ 16,047,000 | 8/15/2018 | 12/15/2017 |
| Vehicle | FEDERAL INSURANCE CO. | $ 1,000,000 | 8/15/2018 | 12/15/2017 |
| D & O | NATIONAL UNION FIRE | $ 3,000,000 | 8/15/2018 | 12/15/2017 |
| Vision | VISION SERVICE PLAN | Health | 12/31/2017 | 12/31/2017 |
| medical | CIGNA | Health | 12/31/2017 | 12/31/2017 |
| medical | UNITED HEALTHCARE | Health | 12/31/2017 | 12/31/2017 |
|  |  |  |  |  |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
|  | $ - |  |  |  | $ - |
|  |  |  |  |  | $ - |
|  |  |  |  |  | $ - |
|  |  | Debtor filed October 10, 2017 |  |  | $ - |
|  |  |  |  |  | $ - |
|  |  |  |  |  | $ - |
|  |  |  |  |  | $ - |
|  |  |  |  |  | $ - |
|  |  |  |  |  | $ - |
|  |  |  |  |  | $ - |
|  |  |  |  |  | $ - |
|  |  |  |  |  | $ - |
|  |  |  |  |  | $ - |
|  | $ - |  |  | $ - | $ - |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Haig Bagerdjian | 11/7/2017, filed on 10/19/2017 | | None |
| | | $12815.40 paid bi-weekly | $49,230.80* |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* includes payroll from Insider motion filing date  (2 months of payroll)

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Haig Bagerdjian | 11/7/2017 | Medical Insurance | |
| | 11/7/2017 | Dental Insurance | $           634.87 |
| | 11/7/2017 | Life Insurance | |
| | 11/7/2017 | Vision Insurance | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT

**(ACCRUAL BASIS ONLY)**                                        11/30/2017

|  | Current Month | Cumulative Post-Petition |
|---|---:|---:|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 2,176,116 | 3,800,185 |
| Less: Returns/Discounts | 0 | 0 |
| Net Sales/Revenue | 2,176,116 | 3,800,185 |
| **Cost of Goods Sold:** | | |
| Materials | 43,452 | 59,262 |
| Wages & wage related | 981,395 | 1,653,157 |
| Production and other costs | 190,913 | 317,024 |
| Depreciation | | |
| Facilities | 300,406 | 497,557 |
| Cost of Goods Sold (COGS) | 1,589,286 | 2,649,740 |
| | | |
| Gross Profit - estmated based on full month % | 586,830 | 1,150,445 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 49,230 | 49,230 |
| Payroll - Other Employees | 573,863 | 948,752 |
| Payroll Taxes | 0 | 0 |
| Other Taxes (Business Taxes) | 0 | 0 |
| Depreciation and Amortization (G&A, non-COGS) | 67,995 | 114,522 |
| Rent Expense - Real Property- Facility expense | 154,086 | 248,675 |
| Lease Expense - Personal Property | 0 | 0 |
| Selling expenses | 2,063 | 5,959 |
| Real Property Taxes | 0 | 0 |
| Other indirect G&A | 122,645 | 298,833 |
| | 0 | 0 |
| Travel and Entertainment (Itemize) | 0 | 0 |
| Sales and Marketing | 0 | 0 |
| Consulting/outside Contract Services | 53,274 | 53,274 |
| Business Licenses & Permits | 0 | 0 |
| Miscellaneous Operating Expenses (Itemize) | 0 | 0 |
| Bank Service Charges& CC processing | 0 | 0 |
| Office Expenses and supplies (b) | 0 | 0 |
| Misc (c) | 0 | 0 |
| I.T. Website | | 0 |
| | 0 | |
| Total Operating Expenses | 1,023,156 | 1,719,245 |
| Net Gain/(Loss) from Operations | (436,326) | (568,800) |
| **Non-Operating Income:** | | |
| Interest Income | 0 | 0 |
| | 0 | 0 |
| Other (Itemize, see note A below) | 69,873 | 114,657 |
| Total Non-Operating income | 69,873 | 114,657 |
| **Non-Operating Expenses:** | | |
| Interest Expense | 51,358 | 51,358 |
| Legal and Professional | 0 | 37,220 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating Expenses | 51,358 | 88,578 |
| **NET INCOME/(LOSS)** | (417,811) | (542,721) |

Note A. Sub-lease revenue and 3rd party processing exp reimbursements)

**X. BALANCE SHEET**
**(ACCRUAL BASIS ONLY)**

| | 11/30/2017<br>Current Month End | |
|---|---|---|
| ASSETS | | |
| Current Assets: | | |
| Unrestricted Cash | 631,159 | |
| Restricted Cash | | |
| Accounts Receivable (net of allowance of $215,073) | 3,880,925 | |
| Inventory | 110,412 | |
| Other Receivables | 139,155 | |
| Prepaid Expenses | 425,668 | |
| Security Deposits (See deposits & other below) | | |
| | | |
| Other: (itemize) merchant credit cardprocessor receivable | | |
| Total Current Assets | | 5,187,319 |
| | | |
| Licenses, Property, Plant, and Equipment  (note A) | 63,502,910 | |
| Accumulated Depreciation/Depletion | (59,576,422) | |
| Net Property, Plant, and Equipment | | 3,926,488 |
| | | |
| Other Assets (Net of Amortization): | | |
| Deposits and other | 1,048,491 | |
| other intangibles (Net) | 198,958 | |
| Deferred Income Taxes  -Long term | 419,043 | |
| Total Other Assets | | 1,666,492 |
| TOTAL ASSETS (Note A) | | 10,780,299 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 286,226 | |
| Accrued Expenses | 0 | |
| Customer Deposits  & Unearned Revenue | | |
| Accrued vacation | | |
| Notes Payable | | |
| Professional fees | | |
| Unsecured Debt | | |
| Secured Debt | | |
| | | |
| Other | | |
| Total Post-petition Liabilities | | 286,226 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities (per schedules) | 9,007,267 | |
| Priority Liabilities | 0 | |
| Unsecured Liabilities (per schedules) | 4,010,883 | |
| Other | | |
| Total Pre-petition Liabilities | | 13,018,150 |
| | | |
| TOTAL LIABILITIES | | 13,304,376 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (1,981,356) | |
| Post-petition Profit/(Loss) | (542,721) | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | (2,524,077) |
| | | |
| TOTAL LIABILITIES & EQUITY | | 10,780,299 |

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|--|--|----|-----|
| 1 | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes" explain below | | X |

Payment was made for payroll processing fees and services as demanded by payroll service provider, to avoid disruption of services, pending assumption of the contract to insure 280 employees would be paid on a timely basis. Motion to assume was filed on 10/25/2017

|  |  | No | Yes |
|--|--|----|-----|
| 2 | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes" explain below. | X | |

3   State what progress was made during the reporting period toward filing a plan of reorganization
   *Case filed and brought into full compliance*

4   Describe potential future developments which may have a significant impact on the case

   *DIP financing, vacating Empire facility, business plan implementation*

5   Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.  - None

|  |  | No | Yes |
|--|--|----|-----|
| 6 | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below | X | |

I, Haig Bagerdjian [President & CEO],
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

Signature  Principal for Debtor-in-Possession



**POINT 360**
**Bank of the West**

| | |
|---|---|
| Statement Range Report | ☑ **Balance Data** |
| Previous Day | Click to Export in ☑ **Summary** |
| As of 01-Nov-2017 - 30-Nov-2017 | Excel Format Data |
| Printed On 15-Dec-2017 10:28:05 PT | ☑ **Detail Data** |

## 1A general account

| BOW<br>051022192 | Bank of the West<br>Point 360 DIP Main Account | USD |
|---|---|---|

### BALANCES

| | |
|---|---|
| Opening Ledger As Of Nov 01 | 774,349.55 |
| Closing Ledger As Of Nov 30 | 683,869.37 |

### SUMMARY

| | |
|---|---|
| TOTAL CREDITS | 2,220,919.61 |
| TOTAL ACH CREDIT | 174,985.09 |
| TOTAL INCOMING MONEY TRANSFERS | 921,214.90 |
| TOTAL BOOK TRANSFER CREDITS | 193,941.33 |
| TOTAL MISCELLANEOUS CREDITS | 930,778.29 |
| TOTAL DEBITS | 2,311,399.79 |
| TOTAL ACH DEBITS | 2,528.08 |
| TOTAL CHECKS PAID | 41,255.67 |
| TOTAL BOOK TRANSFER DEBITS | 2,267,207.49 |
| TOTAL MISCELLANEOUS DEBITS | 408.55 |

### CREDITS

| | | | |
|---|---|---|---|
| 01-Nov-2017 | 20.00 | Misc Fee Refund | |
| | | SERVICE CHG REBATE/ | |
| | | VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE/ | |
| 01-Nov-2017 | 18,204.66 | Book Transfer Credit | REF1:0434326542 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171101001710 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171101865724/ | |
| 01-Nov-2017 | 277.50 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 110117 8022726742 CCD/ | |
| | | 730500000045322 S10312017 00000000236/ | |
| 01-Nov-2017 | 139,523.94 | Wire Transfer In | REF1:0434327654 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 171101009982 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2017110100186299/ | |
| 01-Nov-2017 | 58.75 | Wire Transfer In | REF1:0434327014 |

|  |  |  |  |
|---|---|---|---|
|  |  | INCOMING MONEY TRANSFER/ | |
|  |  | REFERENCE # 171101005750 WIRE CREDIT/ | |
|  |  | SENDING BANK REFERENCE # 1101670920013886/ | |
| 02-Nov-2017 | 35,932.92 | Commercial Deposit | REF1:0415539258 REF2:0000000001 |
|  |  | ELECTRONIC DEPOSIT SERVICE/ | |
| 02-Nov-2017 | 217.00 | ACH Credit | |
|  |  | PREAUTHORIZED ACH CREDIT/ | |
|  |  | MERCHANT SERVICE MERCH DEP 110217 8022726700 CCD/ | |
|  |  | 730600000048603 S11012017 00000000250/ | |
| 02-Nov-2017 | 263,561.86 | Wire Transfer In | REF1:0434388024 |
|  |  | INCOMING MONEY TRANSFER/ | |
|  |  | REFERENCE # 171102007703 WIRE CREDIT/ | |
|  |  | SENDING BANK REFERENCE # 2017110200133573/ | |
| 03-Nov-2017 | 34,451.90 | Commercial Deposit | REF1:0415611010 REF2:0000000001 |
|  |  | ELECTRONIC DEPOSIT SERVICE/ | |
| 06-Nov-2017 | 47,537.69 | Commercial Deposit | REF1:0415800714 REF2:0000000001 |
|  |  | ELECTRONIC DEPOSIT SERVICE/ | |
| 06-Nov-2017 | 36,188.74 | Wire Transfer In | REF1:0434300549 |
|  |  | INCOMING MONEY TRANSFER/ | |
|  |  | REFERENCE # 171106003957 WIRE CREDIT/ | |
|  |  | SENDING BANK REFERENCE # 2017110600081302/ | |
| 06-Nov-2017 | 5,583.00 | Wire Transfer In | REF1:0434301077 |
|  |  | INCOMING MONEY TRANSFER/ | |
|  |  | REFERENCE # 171106007032 WIRE CREDIT/ | |
|  |  | SENDING BANK REFERENCE # 2017110600132424/ | |
| 06-Nov-2017 | 1,800.00 | Wire Transfer In | REF1:0434301166 |
|  |  | INCOMING MONEY TRANSFER/ | |
|  |  | REFERENCE # 171106007548 WIRE CREDIT/ | |
|  |  | SENDING BANK REFERENCE # 2017110600008449/ | |
| 07-Nov-2017 | 32,702.13 | Commercial Deposit | REF1:0415929546 REF2:0000000001 |
|  |  | ELECTRONIC DEPOSIT SERVICE/ | |
| 07-Nov-2017 | 8,651.04 | Book Transfer Credit | REF1:0434378598 |
|  |  | ACCOUNT TRANSFER-CREDIT/ | |
|  |  | REFERENCE # 171107002345 ACCT TRNSF CR/ | |
|  |  | SENDING BANK REFERENCE # AT20171107869536/ | |
| 07-Nov-2017 | 1,668.60 | ACH Credit | |
|  |  | PREAUTHORIZED ACH CREDIT/ | |
|  |  | MERCHANT SERVICE MERCH DEP 110717 8022726700 CCD/ | |
|  |  | 731100000046447 S11062017 00000000251/ | |

| 07-Nov-2017 | 100.80 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000741063 110617 1000741063 CTX/ | |
| 07-Nov-2017 | 45,625.58 | Wire Transfer In | REF1:0434379239 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 171107007011 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2017110700124850/ | |
| 08-Nov-2017 | 96,350.12 | Commercial Deposit | REF1:0416033776 REF2:0000000001 |
| | | ELECTRONIC DEPOSIT SERVICE/ | |
| 08-Nov-2017 | 3,985.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000940167 110717 1000940167 CTX/ | |
| 08-Nov-2017 | 1,344.46 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 110817 8022726700 CCD/ | |
| | | 731200000046458 S11072017 00000000252/ | |
| 08-Nov-2017 | 1,285.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 110817 8028838764 CCD/ | |
| | | 731200000257097 S11082017 00000000245/ | |
| 08-Nov-2017 | 751.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 110817 8022726742 CCD/ | |
| | | 731200000046459 S11072017 00000000237/ | |
| 08-Nov-2017 | 14,066.55 | Wire Transfer In | REF1:0434370502 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 171108007725 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2017110800136769/ | |
| 09-Nov-2017 | 6,478.00 | Commercial Deposit | REF1:0416132036 REF2:0000000001 |
| | | ELECTRONIC DEPOSIT SERVICE/ | |
| 09-Nov-2017 | 1,117.52 | Book Transfer Credit | REF1:0434371466 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171109007403 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171109871695/ | |
| 09-Nov-2017 | 8,245.59 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000783988 110817 1000783988 CTX/ | |
| 09-Nov-2017 | 18,162.50 | Wire Transfer In | REF1:0434371559 |
| | | INCOMING MONEY TRANSFER/ | |

| | | REFERENCE # 171109008058 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2017110900139140/ | |
| 10-Nov-2017 | 5,925.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000748707 110917 1000748707 CTX/ | |
| 10-Nov-2017 | 1,800.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 111017 8022726742 CCD/ | |
| | | 731400000047727 S11092017 00000000238/ | |
| 10-Nov-2017 | 105.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 111017 8022726700 CCD/ | |
| | | 731400000047726 S11092017 00000000253/ | |
| 10-Nov-2017 | 14.07 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 111017 8028838764 CCD/ | |
| | | 731400000255445 S11102017 00000000246/ | |
| 13-Nov-2017 | 115,689.42 | Commercial Deposit | REF1:0416388390 REF2:0000000001 |
| | | ELECTRONIC DEPOSIT SERVICE/ | |
| 13-Nov-2017 | 76,341.39 | Commercial Deposit | REF1:0416359526 REF2:0000000001 |
| | | ELECTRONIC DEPOSIT SERVICE/ | |
| 13-Nov-2017 | 33,637.66 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000996474 111017 1000996474 CTX/ | |
| 13-Nov-2017 | 2,068.37 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 111117 8022726742 CCD/ | |
| | | 731500000067189 S11102017 00000000239/ | |
| 13-Nov-2017 | 236.35 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 111117 8022726700 CCD/ | |
| | | 731500000067188 S11102017 00000000254/ | |
| 13-Nov-2017 | 59,918.85 | Wire Transfer In | REF1:0434349440 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 171113007086 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2017111300139029/ | |
| 14-Nov-2017 | 3,000.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |

| Date | Amount | Description | Reference |
|------|--------|-------------|-----------|
| | | MERCHANT SERVICE MERCH DEP 111417 8022726700 CCD/ | |
| | | 731800000045247 S11132017 00000000255/ | |
| 14-Nov-2017 | 2,565.20 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000767722 111317 1000767722 CTX/ | |
| 14-Nov-2017 | 1,495.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | APPLE INC. 1061152117 111417 20131456930056 CTX/ | |
| 14-Nov-2017 | 144.50 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 111417 8022726767 CCD/ | |
| | | 731800000045248 S11132017 00000000222/ | |
| 14-Nov-2017 | 37,558.00 | Wire Transfer In | REF1:0434363154 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 171114008508 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2017111400149253/ | |
| 15-Nov-2017 | 65,052.60 | Commercial Deposit | REF1:0416591050 REF2:0000000001 |
| | | ELECTRONIC DEPOSIT SERVICE/ | |
| 15-Nov-2017 | 54,282.66 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000953828 111417 1000953828 CTX/ | |
| 15-Nov-2017 | 300.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 111517 8022726742 CCD/ | |
| | | 731900000047240 S11142017 00000000240/ | |
| 15-Nov-2017 | 15,491.32 | Wire Transfer In | REF1:0434387431 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 171115009203 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2017111500175960/ | |
| 16-Nov-2017 | 40,114.84 | Commercial Deposit | REF1:0416689120 REF2:0000000001 |
| | | ELECTRONIC DEPOSIT SERVICE/ | |
| 16-Nov-2017 | 39,129.48 | Wire Transfer In | REF1:0434363071 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 171116008492 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2017111600153583/ | |
| 17-Nov-2017 | 2,910.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | GOOGLE, INC BP SETTLE 111717 1013264357 CCD/ | |
| 17-Nov-2017 | 2,170.00 | ACH Credit | |

|  |  |  |  |
|---|---|---|---|
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | APPLE INC. 1062300012 111717 20132477100056 CTX/ |  |
| 17-Nov-2017 | 220.00 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | WB ANIMATION, IN 1000181192 111617 1000181192 CTX/ |  |
| 17-Nov-2017 | 200.00 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | MERCHANT SERVICE MERCH DEP 111717 8022726742 CCD/ |  |
|  |  | 732100000048222 S11162017 00000000241/ |  |
| 17-Nov-2017 | 32,365.90 | Wire Transfer In | REF1:0434310458 |
|  |  | INCOMING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171117008391 WIRE CREDIT/ |  |
|  |  | SENDING BANK REFERENCE # 20171117700154567/ |  |
| 20-Nov-2017 | 107,790.55 | Commercial Deposit | REF1:0416940628 REF2:0000000001 |
|  |  | ELECTRONIC DEPOSIT SERVICE/ |  |
| 20-Nov-2017 | 18,510.00 | Wire Transfer In | REF1:0434380274 |
|  |  | INCOMING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171120008037 WIRE CREDIT/ |  |
|  |  | SENDING BANK REFERENCE # 2017112000152926/ |  |
| 21-Nov-2017 | 125,767.51 | Book Transfer Credit | REF1:0434380406 |
|  |  | ACCOUNT TRANSFER-CREDIT/ |  |
|  |  | REFERENCE # 171121002793 ACCT TRNSF CR/ |  |
|  |  | SENDING BANK REFERENCE # AT20171121878068/ |  |
| 21-Nov-2017 | 45,069.62 | Wire Transfer In | REF1:0434381247 |
|  |  | INCOMING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171121008168 WIRE CREDIT/ |  |
|  |  | SENDING BANK REFERENCE # 2017112100159799/ |  |
| 22-Nov-2017 | 525.36 | Book Transfer Credit | REF1:0434302470 |
|  |  | ACCOUNT TRANSFER-CREDIT/ |  |
|  |  | REFERENCE # 171122002610 ACCT TRNSF CR/ |  |
|  |  | SENDING BANK REFERENCE # AT20171122879112/ |  |
| 22-Nov-2017 | 20,083.70 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | WARNER BROS. ENT 1000972297 112117 1000972297 CTX/ |  |
| 22-Nov-2017 | 4,725.80 | Wire Transfer In | REF1:0434303168 |
|  |  | INCOMING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171122007960 WIRE CREDIT/ |  |
|  |  | SENDING BANK REFERENCE # 2017112200150772/ |  |

| 24-Nov-2017 | 5,891.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | HBO LATIN AME PR CORP PMT 112417 057708 CTX/ | |
| 24-Nov-2017 | 2,065.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WB ANIMATION, IN 1000194201 112217 1000194201 CTX/ | |
| 27-Nov-2017 | 52,587.69 | Commercial Deposit | REF1:0417310368 REF2:0000000001 |
| | | ELECTRONIC DEPOSIT SERVICE/ | |
| 27-Nov-2017 | 2,338.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WALT DISNEY 2859 EDI PAYMNT 112717 10081519048840 CCD/ | |
| | | REF*TN*1008151904*POINT 360\ | |
| 27-Nov-2017 | 97,843.36 | Wire Transfer In | REF1:0434340920 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 171127007035 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2017112700147827/ | |
| 28-Nov-2017 | 117,891.85 | Commercial Deposit | REF1:0417455834 REF2:0000000001 |
| | | ELECTRONIC DEPOSIT SERVICE/ | |
| 28-Nov-2017 | 20,182.90 | Commercial Deposit | REF1:0417519818 REF2:0000000001 |
| | | ELECTRONIC DEPOSIT SERVICE/ | |
| 28-Nov-2017 | 36,365.79 | Book Transfer Credit | REF1:0434368452 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171128002145 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171128881090/ | |
| 28-Nov-2017 | 4,719.63 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000981431 112717 1000981431 CTX/ | |
| 28-Nov-2017 | 1,000.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 112817 8022726700 CCD/ | |
| | | 733200000045975 S11272017 00000000256/ | |
| 28-Nov-2017 | 890.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | NBCUNIVERSAL MED VENDOR PMT 112817 2002704526A550 CTX/ | |
| 28-Nov-2017 | 112.50 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 112817 8022726742 CCD/ | |
| | | 733200000045976 S11272017 00000000242/ | |
| 29-Nov-2017 | 45,831.61 | Commercial Deposit | REF1:0417581500 REF2:0000000001 |
| | | ELECTRONIC DEPOSIT SERVICE/ | |
| 29-Nov-2017 | 125.15 | Commercial Deposit | REF1:0417560568 REF2:0000000001 |

| | | ELECTRONIC DEPOSIT SERVICE/ | |
|---|---|---|---|
| 29-Nov-2017 | 2,823.91 | Book Transfer Credit | REF1:0434349808 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171129002614 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171129882162/ | |
| 29-Nov-2017 | 169.50 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000940213 112817 1000940213 CTX/ | |
| 29-Nov-2017 | 100.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000940198 112817 1000940198 CTX/ | |
| 29-Nov-2017 | 31,597.65 | Wire Transfer In | REF1:0434350647 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 171129008260 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2017112900166365/ | |
| 30-Nov-2017 | 33,655.50 | Commercial Deposit | REF1:0417655764 REF2:0000000001 |
| | | ELECTRONIC DEPOSIT SERVICE/ | |
| 30-Nov-2017 | 1,728.53 | Commercial Deposit | REF1:0316377520 REF2:0000000001 |
| | | COMMERCIAL DEPOSIT/ | |
| 30-Nov-2017 | 283.50 | Commercial Deposit | REF1:0316370930 REF2:0000000001 |
| | | COMMERCIAL DEPOSIT/ | |
| 30-Nov-2017 | 30.00 | Commercial Deposit | REF1:0316370145 REF2:0000000001 |
| | | COMMERCIAL DEPOSIT/ | |
| 30-Nov-2017 | 485.54 | Book Transfer Credit | REF1:0434388174 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171130004002 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171130883264/ | |
| 30-Nov-2017 | 8,347.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | NBCUNIVERSAL MED VENDOR PMT 113017 2002706523A550 CTX/ | |
| 30-Nov-2017 | 320.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 113017 8022726742 CCD/ | |
| | | 733400000046544 S11292017 00000000243/ | |
| 30-Nov-2017 | 14,434.00 | Wire Transfer In | REF1:0434389109 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 171130010762 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2017113000197562/ | |

============

**2,220,919.61**    **87 Credits**

## DEBITS

| Date | Amount | Description | Reference |
|------|--------|-------------|-----------|
| 01-Nov-2017 | 1,497.35 | ACH Debit<br>PREAUTHORIZED ACH DEBIT/<br>MERCHANT SERVICE MERCH FEE<br>103117 8022726742 CCD/<br>730400000490614/ | |
| 01-Nov-2017 | 746.10 | ACH Debit<br>PREAUTHORIZED ACH DEBIT/<br>MERCHANT SERVICE MERCH FEE<br>103117 8022726700 CCD/<br>730400000490613/ | |
| 01-Nov-2017 | 143.28 | ACH Debit<br>PREAUTHORIZED ACH DEBIT/<br>MERCHANT SERVICE MERCH FEE<br>103117 8022726767 CCD/<br>730400000490615/ | |
| 01-Nov-2017 | 141.35 | ACH Debit<br>PREAUTHORIZED ACH DEBIT/<br>MERCHANT SERVICE MERCH FEE<br>103117 8028838764 CCD/<br>730400000654175/ | |
| 01-Nov-2017 | 20.00 | Miscellaneous Fees<br>MONTHLY SVC CHG/<br>PREVIOUS PERIOD ACTIVITY<br>RESULTED IN MONTHLY SERVICE<br>CHARGE/ | |
| 01-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171101009982/ | REF1:0434327653 |
| 01-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171101005750/ | REF1:0434327013 |
| 01-Nov-2017 | 200,000.00 | Book Transfer Debit<br>ACCOUNT TRANSFER-DEBIT/<br>REFERENCE # 171101002872 ACCT<br>TRNSF DB/<br>SENDING BANK REFERENCE #<br>AT20171101865776/ | REF1:0434326643 |
| 02-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171102007703/ | REF1:0434388023 |
| 06-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171106007548/ | REF1:0434301165 |
| 06-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171106007032/ | REF1:0434301076 |

| 06-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171106003957/ | REF1:0434300548 |
| 06-Nov-2017 | 1,297.13 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500307145 REF2:0000011081 |
| 06-Nov-2017 | 2,836.92 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500222550 REF2:0000011157 |
| 07-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171107007011/ | REF1:0434379238 |
| 07-Nov-2017 | 816.23 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510043930 REF2:0000011156 |
| 07-Nov-2017 | 2,013.39 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500170715 REF2:0000011159 |
| 07-Nov-2017 | 200,000.00 | Book Transfer Debit<br>ACCOUNT TRANSFER-DEBIT/<br>REFERENCE # 171107002353 ACCT<br>TRNSF DB/<br>SENDING BANK REFERENCE #<br>AT20171107869537/ | REF1:0434378599 |
| 08-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171108007725/ | REF1:0434370501 |
| 08-Nov-2017 | 500,000.00 | Book Transfer Debit<br>ACCOUNT TRANSFER-DEBIT/<br>REFERENCE # 171108002253 ACCT<br>TRNSF DB/<br>SENDING BANK REFERENCE #<br>AT20171108870317/ | REF1:0434369717 |
| 09-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171109008058/ | REF1:0434371558 |
| 09-Nov-2017 | 250,000.00 | Book Transfer Debit<br>ACCOUNT TRANSFER-DEBIT/<br>REFERENCE # 171109006231 ACCT<br>TRNSF DB/<br>SENDING BANK REFERENCE #<br>AT20171109871596/ | REF1:0434371260 |
| 10-Nov-2017 | 1,720.94 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510086330 REF2:0000011149 |
| 10-Nov-2017 | 914.92 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520125550 REF2:0000011165 |
| 13-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171113007086/ | REF1:0434349439 |
| 13-Nov-2017 | 862.50 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520058545 REF2:0000011088 |
| 13-Nov-2017 | 573.96 | Check Paid # | REF1:0510343205 REF2:0000011163 |

| | | CHECK PAID IMAGE/ | |
|---|---|---|---|
| 13-Nov-2017 | 25,000.00 | Book Transfer Debit | REF1:0434349613 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 171113008095 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20171113873259/ | |
| 14-Nov-2017 | 15.00 | Miscellaneous Fees | REF1:0434363153 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 171114008508/ | |
| 14-Nov-2017 | 1,529.63 | Check Paid # | REF1:0510163830 REF2:0000011108 |
| | | CHECK PAID IMAGE/ | |
| 14-Nov-2017 | 823.73 | Check Paid # | REF1:0520120580 REF2:0000011153 |
| | | CHECK PAID IMAGE/ | |
| 14-Nov-2017 | 1,181.95 | Check Paid # | REF1:0500097585 REF2:0000011168 |
| | | CHECK PAID IMAGE/ | |
| 14-Nov-2017 | 7,062.00 | Book Transfer Debit | REF1:0434362745 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 171114005870 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20171114873864/ | |
| 14-Nov-2017 | 145.49 | Book Transfer Debit | REF1:0434362746 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 171114005885 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20171114873866/ | |
| 15-Nov-2017 | 15.00 | Miscellaneous Fees | REF1:0434387430 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 171115009203/ | |
| 15-Nov-2017 | 51.83 | Check Paid # | REF1:0500201145 REF2:0000011160 |
| | | CHECK PAID IMAGE/ | |
| 15-Nov-2017 | 777.54 | Check Paid # | REF1:0510171495 REF2:0000011164 |
| | | CHECK PAID IMAGE/ | |
| 16-Nov-2017 | 15.00 | Miscellaneous Fees | REF1:0434363070 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 171116008492/ | |
| 16-Nov-2017 | 75,000.00 | Book Transfer Debit | REF1:0434362301 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 171116003105 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20171116875329/ | |
| 17-Nov-2017 | 15.00 | Miscellaneous Fees | REF1:0434310457 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 171117008391/ | |
| 17-Nov-2017 | 823.22 | Check Paid # | REF1:0500210805 REF2:0000011170 |
| | | CHECK PAID IMAGE/ | |

| 20-Nov-2017 | 88.55 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>NON ANALYZED CHARGES/ | REF1:0680034168 |
| 20-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171120008037/ | REF1:0434380273 |
| 21-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171121008168/ | REF1:0434381246 |
| 21-Nov-2017 | 22,495.95 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520402740 REF2:0000011161 |
| 21-Nov-2017 | 662.58 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520161765 REF2:0000011171 |
| 21-Nov-2017 | 500,000.00 | Book Transfer Debit<br>ACCOUNT TRANSFER-DEBIT/<br>REFERENCE # 171121002685 ACCT TRNSF DB/<br>SENDING BANK REFERENCE # AT20171121878060/ | REF1:0434380391 |
| 21-Nov-2017 | 230,000.00 | Book Transfer Debit<br>ACCOUNT TRANSFER-DEBIT/<br>REFERENCE # 171121002702 ACCT TRNSF DB/<br>SENDING BANK REFERENCE # AT20171121878062/ | REF1:0434380397 |
| 22-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171122007960/ | REF1:0434303167 |
| 22-Nov-2017 | 30,000.00 | Book Transfer Debit<br>ACCOUNT TRANSFER-DEBIT/<br>REFERENCE # 171122002637 ACCT TRNSF DB/<br>SENDING BANK REFERENCE # AT20171122879114/ | REF1:0434302472 |
| 27-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>INCOMING WIRE/<br>REF # 171127007035/ | REF1:0434340919 |
| 27-Nov-2017 | 1,524.90 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520122745 REF2:0000011115 |
| 27-Nov-2017 | 348.35 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500007465 REF2:0000011173 |
| 28-Nov-2017 | 100,000.00 | Book Transfer Debit<br>ACCOUNT TRANSFER-DEBIT/<br>REFERENCE # 171128003227 ACCT TRNSF DB/<br>SENDING BANK REFERENCE # AT20171128881206/ | REF1:0434368539 |
| 29-Nov-2017 | 15.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/ | REF1:0434350646 |

|  |  | INCOMING WIRE/ |  |
|---|---|---|---|
|  |  | REF # 171129008260/ |  |
| 30-Nov-2017 | 15.00 | Miscellaneous Fees | REF1:0434389108 |
|  |  | MISCELLANEOUS FEES/ |  |
|  |  | INCOMING WIRE/ |  |
|  |  | REF # 171130010762/ |  |
| 30-Nov-2017 | 150,000.00 | Book Transfer Debit | REF1:0434388170 |
|  |  | ACCOUNT TRANSFER-DEBIT/ |  |
|  |  | REFERENCE # 171130003988 ACCT TRNSF DB/ |  |
|  |  | SENDING BANK REFERENCE # AT20171130883261/ |  |

============
**2,311,399.79    57 Debits**

### GRAND TOTALS

### USD

### BALANCES

| Opening Ledger As Of Nov 01 | 774,349.55 |
|---|---|
| Closing Ledger As Of Nov 30 | 683,869.37 |

### SUMMARY

| TOTAL CREDITS | 2,220,919.61 |
|---|---|
| TOTAL ACH CREDIT | 174,985.09 |
| TOTAL INCOMING MONEY TRANSFERS | 921,214.90 |
| TOTAL BOOK TRANSFER CREDITS | 193,941.33 |
| TOTAL MISCELLANEOUS CREDITS | 930,778.29 |
| TOTAL DEBITS | 2,311,399.79 |
| TOTAL ACH DEBITS | 2,528.08 |
| TOTAL CHECKS PAID | 41,255.67 |
| TOTAL BOOK TRANSFER DEBITS | 2,267,207.49 |
| TOTAL MISCELLANEOUS DEBITS | 408.55 |

This report contains advice data, all figures are subject to posting.
=============== END OF REPORT ===============



## BANK OF THE WEST

BNP PARIBAS GROUP

**POINT 360**
**Bank of the West**

| | Balance Data |
|---|---|
| **Statement Range Report** | |
| **Previous Day** | ☑ Summary |
| **As of 01-Nov-2017 - 30-Nov-2017** | **Click to Export in** Data |
| **Printed On 15-Dec-2017 10:28:36 PT** | **Excel Format** |
| | ☑ Detail Data |

### 1B payroll account

| BOW 051022200 | Bank of the West Point 360 DIP AP Account | USD |
|---|---|---|

## BALANCES

| | |
|---|---|
| Opening Ledger As Of Nov 01 | 36,902.18 |
| Closing Ledger As Of Nov 30 | 174,484.89 |

## SUMMARY

| | |
|---|---|
| TOTAL CREDITS | 2,030,521.85 |
| TOTAL INCOMING MONEY TRANSFERS | 465.17 |
| TOTAL BOOK TRANSFER CREDITS | 2,030,000.00 |
| TOTAL MISCELLANEOUS CREDITS | 56.68 |
| TOTAL DEBITS | 1,892,939.14 |
| TOTAL CHECKS PAID | 186,179.39 |
| TOTAL OUTGOING MONEY TRANSFERS | 1,703,261.13 |
| TOTAL BOOK TRANSFER DEBITS | 3,387.68 |
| TOTAL MISCELLANEOUS DEBITS | 110.94 |

## CREDITS

| 01-Nov-2017 | 10.00 | Misc Fee Refund | |
|---|---|---|---|
| | | SERVICE CHG REBATE/ | |
| | | VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE/ | |
| 01-Nov-2017 | 200,000.00 | Book Transfer Credit | REF1:0434326644 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171101002872 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171101865776/ | |
| 07-Nov-2017 | 200,000.00 | Book Transfer Credit | REF1:0434378600 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171107002353 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171107869537/ | |
| 08-Nov-2017 | 46.68 | Credit (Any Type) | REF1:0050001015 REF2:0051022200 |
| | | BANK CREDIT/ | |
| 08-Nov-2017 | 500,000.00 | Book Transfer Credit | REF1:0434369718 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171108002253 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171108870317/ | |

| 09-Nov-2017 | 250,000.00 | Book Transfer Credit | REF1:0434371261 |
|---|---|---|---|
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171109006231 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171109871596/ | |
| 13-Nov-2017 | 25,000.00 | Book Transfer Credit | REF1:0434349614 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171113008095 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171113873259/ | |
| 16-Nov-2017 | 75,000.00 | Book Transfer Credit | REF1:0434362302 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171116003105 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171116875329/ | |
| 21-Nov-2017 | 500,000.00 | Book Transfer Credit | REF1:0434380392 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171121002685 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171121878060/ | |
| 22-Nov-2017 | 30,000.00 | Book Transfer Credit | REF1:0434302473 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171122002637 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171122879114/ | |
| 28-Nov-2017 | 100,000.00 | Book Transfer Credit | REF1:0434368540 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171128003227 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171128881206/ | |
| 28-Nov-2017 | 92.00 | Wire Transfer In | REF1:0434369693 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 171128010729 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2017112800003922/ | |
| 29-Nov-2017 | 373.17 | Wire Transfer In | REF1:0434351009 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 171129010588 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2017112800003733/ | |
| 30-Nov-2017 | 150,000.00 | Book Transfer Credit | REF1:0434388171 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 171130003988 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20171130883261/ | |

============

|  | 2,030,521.85 | 14 Credits | |
|---|---|---|---|

## DEBITS

| Date | Amount | Description | References |
|---|---|---|---|
| 01-Nov-2017 | 10.00 | Miscellaneous Fees<br>MONTHLY SVC CHG/<br>PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE CHARGE/ | |
| 01-Nov-2017 | 33.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510394005 REF2:0000354972 |
| 01-Nov-2017 | 44.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520123950 REF2:0000354978 |
| 01-Nov-2017 | 142,155.35 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 171101002700 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT17110100142223/ | REF1:0434326613 |
| 02-Nov-2017 | 67.50 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500045680 REF2:0000354975 |
| 02-Nov-2017 | 3.75 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520065650 REF2:0000354986 |
| 02-Nov-2017 | 112.62 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510235990 REF2:0000355016 |
| 02-Nov-2017 | 2,864.46 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510175120 REF2:0000355023 |
| 03-Nov-2017 | 429.25 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500253990 REF2:0000354994 |
| 03-Nov-2017 | 5,621.41 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500223515 REF2:0000355036 |
| 03-Nov-2017 | 296.30 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510214935 REF2:0000355040 |
| 03-Nov-2017 | 486.87 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510176955 REF2:0000355044 |
| 03-Nov-2017 | 3,387.68 | Book Transfer Debit<br>ACCOUNT TRANSFER-DEBIT/<br>REFERENCE # 171103010062 ACCT TRNSF DB/<br>SENDING BANK REFERENCE # AT20171103868453/ | REF1:0434345475 |
| 03-Nov-2017 | 6,495.70 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 171103004552 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT17110300152833/ | REF1:0434344546 |
| 03-Nov-2017 | 2,000.00 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 171103003523 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT17110300152174/ | REF1:0434344413 |
| 06-Nov-2017 | 625.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500127460 REF2:0000354970 |

| 06-Nov-2017 | 748.75 | Check Paid # | REF1:0520563575 REF2:0000354981 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 294.50 | Check Paid # | REF1:0500164285 REF2:0000354993 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 13,469.88 | Check Paid # | REF1:0500134910 REF2:0000355024 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 287.86 | Check Paid # | REF1:0500211470 REF2:0000355026 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 608.64 | Check Paid # | REF1:0500197825 REF2:0000355028 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 5,800.00 | Check Paid # | REF1:0510140005 REF2:0000355029 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 21.11 | Check Paid # | REF1:0520244910 REF2:0000355030 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 79.32 | Check Paid # | REF1:0520244905 REF2:0000355031 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 155.09 | Check Paid # | REF1:0510040680 REF2:0000355032 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 394.00 | Check Paid # | REF1:0500574555 REF2:0000355034 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 10,636.93 | Check Paid # | REF1:0500919790 REF2:0000355037 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 1,738.00 | Check Paid # | REF1:0520337615 REF2:0000355042 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 93.90 | Check Paid # | REF1:0500538735 REF2:0000355045 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 51.76 | Check Paid # | REF1:0520234035 REF2:0000355048 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 109.39 | Check Paid # | REF1:0520234040 REF2:0000355049 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 109.39 | Check Paid # | REF1:0520234030 REF2:0000355050 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 6,290.00 | Check Paid # | REF1:0520409960 REF2:0000355055 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 4,770.00 | Check Paid # | REF1:0500395705 REF2:0000355056 |
| | | CHECK PAID IMAGE/ | |
| 06-Nov-2017 | 6,881.85 | Check Paid # | REF1:0520439440 REF2:0000355058 |
| | | CHECK PAID IMAGE/ | |
| 07-Nov-2017 | 46.68 | Check Paid # | REF1:0520277520 REF2:0000035500 |
| | | CHECK PAID IMAGE/ | |
| 07-Nov-2017 | 700.00 | Check Paid # | REF1:0510093090 REF2:0000354997 |
| | | CHECK PAID IMAGE/ | |
| 07-Nov-2017 | 205.00 | Check Paid # | REF1:0510178650 REF2:0000355035 |
| | | CHECK PAID IMAGE/ | |
| 07-Nov-2017 | 5,644.00 | Check Paid # | REF1:0520446000 REF2:0000355038 |
| | | CHECK PAID IMAGE/ | |
| 07-Nov-2017 | 229.35 | Check Paid # | REF1:0500196695 REF2:0000355039 |
| | | CHECK PAID IMAGE/ | |
| 07-Nov-2017 | 255.00 | Check Paid # | REF1:0510081720 REF2:0000355041 |
| | | CHECK PAID IMAGE/ | |
| 07-Nov-2017 | 475.00 | Check Paid # | REF1:0520217400 REF2:0000355043 |

| Date | Amount | Description | Reference |
|------|--------|-------------|-----------|
| | | CHECK PAID IMAGE/ | |
| 07-Nov-2017 | 96.00 | Check Paid # | REF1:0500267080 REF2:0000355047 |
| | | CHECK PAID IMAGE/ | |
| 07-Nov-2017 | 200.00 | Check Paid # | REF1:0510093095 REF2:0000355057 |
| | | CHECK PAID IMAGE/ | |
| 07-Nov-2017 | 1,292.35 | Check Paid # | REF1:0319204155 REF2:0000355059 |
| | | CHECK PAID IMAGE/ | |
| 07-Nov-2017 | 142,332.56 | Wire Transfer Out | REF1:0434378648 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171107002934 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17110700160878/ | |
| 08-Nov-2017 | 46.68 | Check Paid # | REF1:0050001020 REF2:0000355020 |
| | | CHECK PAID IMAGE/ | |
| 08-Nov-2017 | 54.34 | Check Paid # | REF1:0500099055 REF2:0000355027 |
| | | CHECK PAID IMAGE/ | |
| 08-Nov-2017 | 1,754.20 | Check Paid # | REF1:0520030675 REF2:0000355046 |
| | | CHECK PAID IMAGE/ | |
| 08-Nov-2017 | 2,677.06 | Check Paid # | REF1:0500242885 REF2:0000355070 |
| | | CHECK PAID IMAGE/ | |
| 08-Nov-2017 | 1,026.96 | Check Paid # | REF1:0510122325 REF2:0000355079 |
| | | CHECK PAID IMAGE/ | |
| 08-Nov-2017 | 4,127.32 | Check Paid # | REF1:0500431090 REF2:0000355080 |
| | | CHECK PAID IMAGE/ | |
| 08-Nov-2017 | 461,985.79 | Wire Transfer Out | REF1:0434369787 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171108003134 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17110800164817/ | |
| 08-Nov-2017 | 67,613.00 | Wire Transfer Out | REF1:0434369727 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171108002328 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17110800164700/ | |
| 08-Nov-2017 | 10,017.00 | Wire Transfer Out | REF1:0434369824 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171108003323 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17110800164991/ | |
| 08-Nov-2017 | 2,875.00 | Wire Transfer Out | REF1:0434369819 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171108003299 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17110800164973/ | |
| 09-Nov-2017 | 100.00 | Check Paid # | REF1:0520031665 REF2:0000355052 |
| | | CHECK PAID IMAGE/ | |
| 09-Nov-2017 | 1,818.04 | Check Paid # | REF1:0500101055 REF2:0000355076 |
| | | CHECK PAID IMAGE/ | |

| 09-Nov-2017 | 214,357.68 | Wire Transfer Out | REF1:0434371256 |
|---|---|---|---|
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171109006198 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17110900170923/ | |
| 10-Nov-2017 | 2,160.80 | Check Paid # | REF1:0500038865 REF2:0000355072 |
| | | CHECK PAID IMAGE/ | |
| 10-Nov-2017 | 2,302.78 | Check Paid # | REF1:0510390195 REF2:0000355074 |
| | | CHECK PAID IMAGE/ | |
| 10-Nov-2017 | 562.32 | Check Paid # | REF1:0500057980 REF2:0000355075 |
| | | CHECK PAID IMAGE/ | |
| 10-Nov-2017 | 35,509.28 | Wire Transfer Out | REF1:0434385313 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171110001402 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17111000173950/ | |
| 13-Nov-2017 | 44.00 | Check Paid # | REF1:0510115575 REF2:0000355062 |
| | | CHECK PAID IMAGE/ | |
| 13-Nov-2017 | 136.23 | Check Paid # | REF1:0520492375 REF2:0000355063 |
| | | CHECK PAID IMAGE/ | |
| 13-Nov-2017 | 76.58 | Check Paid # | REF1:0520033360 REF2:0000355064 |
| | | CHECK PAID IMAGE/ | |
| 13-Nov-2017 | 200.33 | Check Paid # | REF1:0520033355 REF2:0000355065 |
| | | CHECK PAID IMAGE/ | |
| 13-Nov-2017 | 12.55 | Check Paid # | REF1:0520033240 REF2:0000355066 |
| | | CHECK PAID IMAGE/ | |
| 13-Nov-2017 | 11.85 | Check Paid # | REF1:0520033465 REF2:0000355067 |
| | | CHECK PAID IMAGE/ | |
| 13-Nov-2017 | 65.36 | Check Paid # | REF1:0510584010 REF2:0000355069 |
| | | CHECK PAID IMAGE/ | |
| 13-Nov-2017 | 8,255.50 | Check Paid # | REF1:0510384550 REF2:0000355073 |
| | | CHECK PAID IMAGE/ | |
| 13-Nov-2017 | 349.30 | Check Paid # | REF1:0510219450 REF2:0000355082 |
| | | CHECK PAID IMAGE/ | |
| 13-Nov-2017 | 1,519.46 | Check Paid # | REF1:0510219445 REF2:0000355083 |
| | | CHECK PAID IMAGE/ | |
| 14-Nov-2017 | 241.83 | Check Paid # | REF1:0510138630 REF2:0000355060 |
| | | CHECK PAID IMAGE/ | |
| 14-Nov-2017 | 47.91 | Check Paid # | REF1:0510036350 REF2:0000355061 |
| | | CHECK PAID IMAGE/ | |
| 14-Nov-2017 | 36.04 | Check Paid # | REF1:0500072555 REF2:0000355077 |
| | | CHECK PAID IMAGE/ | |
| 14-Nov-2017 | 2,000.00 | Wire Transfer Out | REF1:0434361911 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171113007022 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17111300179263/ | |
| 15-Nov-2017 | 1,304.50 | Check Paid # | REF1:0520018205 REF2:0000355081 |
| | | CHECK PAID IMAGE/ | |
| 15-Nov-2017 | 793.71 | Check Paid # | REF1:0510147115 REF2:0000355095 |

| Date | Amount | Description | Reference |
|---|---|---|---|
| | | CHECK PAID IMAGE/ | |
| 15-Nov-2017 | 500.00 | Check Paid # | REF1:0500201505 REF2:0000355100 |
| | | CHECK PAID IMAGE/ | |
| 15-Nov-2017 | 1,219.90 | Check Paid # | REF1:0500209695 REF2:0000355104 |
| | | CHECK PAID IMAGE/ | |
| 15-Nov-2017 | 1,000.00 | Wire Transfer Out | REF1:0434386618 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171115002673 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17111500185014/ | |
| 16-Nov-2017 | 105.00 | Check Paid # | REF1:0454006940 REF2:0000355003 |
| | | CHECK PAID IMAGE/ | |
| 16-Nov-2017 | 71.49 | Check Paid # | REF1:0319532970 REF2:0000355051 |
| | | CHECK PAID IMAGE/ | |
| 16-Nov-2017 | 404.00 | Check Paid # | REF1:0510008685 REF2:0000355068 |
| | | CHECK PAID IMAGE/ | |
| 16-Nov-2017 | 238.00 | Check Paid # | REF1:0510029365 REF2:0000355084 |
| | | CHECK PAID IMAGE/ | |
| 16-Nov-2017 | 473.00 | Check Paid # | REF1:0520305095 REF2:0000355093 |
| | | CHECK PAID IMAGE/ | |
| 16-Nov-2017 | 2,990.50 | Check Paid # | REF1:0500108695 REF2:0000355098 |
| | | CHECK PAID IMAGE/ | |
| 16-Nov-2017 | 500.00 | Check Paid # | REF1:0520210625 REF2:0000355103 |
| | | CHECK PAID IMAGE/ | |
| 16-Nov-2017 | 38,877.64 | Wire Transfer Out | REF1:0434362304 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171116003112 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17111600189981/ | |
| 17-Nov-2017 | 533.98 | Check Paid # | REF1:0500340180 REF2:0000355033 |
| | | CHECK PAID IMAGE/ | |
| 17-Nov-2017 | 855.00 | Check Paid # | REF1:0510086230 REF2:0000355071 |
| | | CHECK PAID IMAGE/ | |
| 17-Nov-2017 | 252.71 | Check Paid # | REF1:0500042835 REF2:0000355099 |
| | | CHECK PAID IMAGE/ | |
| 17-Nov-2017 | 750.00 | Check Paid # | REF1:0510173805 REF2:0000355105 |
| | | CHECK PAID IMAGE/ | |
| 17-Nov-2017 | 40.00 | Check Paid # | REF1:0510153530 REF2:0000355136 |
| | | CHECK PAID IMAGE/ | |
| 17-Nov-2017 | 1,925.00 | Wire Transfer Out | REF1:0434310062 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171117005969 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17111700196138/ | |
| 17-Nov-2017 | 1,000.00 | Wire Transfer Out | REF1:0434309910 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171117004985 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17111700195584/ | |

| 17-Nov-2017 | 843.93 | Wire Transfer Out | REF1:0434309911 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171117004987 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17111700195582/ | |
| 20-Nov-2017 | 65.94 | Miscellaneous Fees | REF1:0680034169 |
| | | MISCELLANEOUS FEES/ | |
| | | NON ANALYZED CHARGES/ | |
| 20-Nov-2017 | 108.75 | Check Paid # | REF1:0520396850 REF2:0000354974 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 1.00 | Check Paid # | REF1:0447053945 REF2:0000355002 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 1,335.64 | Check Paid # | REF1:0520151455 REF2:0000355088 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 190.02 | Check Paid # | REF1:0500058045 REF2:0000355089 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 3,790.12 | Check Paid # | REF1:0520277345 REF2:0000355094 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 196.65 | Check Paid # | REF1:0510530125 REF2:0000355096 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 18,750.00 | Check Paid # | REF1:0520420735 REF2:0000355102 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 119.41 | Check Paid # | REF1:0520302180 REF2:0000355106 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 51.60 | Check Paid # | REF1:0510132135 REF2:0000355108 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 25.80 | Check Paid # | REF1:0510073445 REF2:0000355109 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 256.00 | Check Paid # | REF1:0500379125 REF2:0000355113 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 1,278.00 | Check Paid # | REF1:0500172995 REF2:0000355117 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 892.00 | Check Paid # | REF1:0520205860 REF2:0000355118 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 740.00 | Check Paid # | REF1:0500152545 REF2:0000355122 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 342.25 | Check Paid # | REF1:0520489795 REF2:0000355123 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 3,488.84 | Check Paid # | REF1:0520420740 REF2:0000355132 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 5,585.00 | Check Paid # | REF1:0510265010 REF2:0000355137 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 1,269.28 | Check Paid # | REF1:0319633490 REF2:0000355140 |
| | | CHECK PAID IMAGE/ | |
| 20-Nov-2017 | 1,074.00 | Wire Transfer Out | REF1:0434380375 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171120008607 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112000202178/ | |
| 21-Nov-2017 | 35.00 | Return Item Fee NSF | |

|  |  | RETURN ITEM FEE/ |  |
|  |  | #TRPS 0142 01560255 CHK# 0000355138/ |  |
| 21-Nov-2017 | 52.03 | Check Paid # | REF1:0520123200 REF2:0000355086 |
|  |  | CHECK PAID IMAGE/ |  |
| 21-Nov-2017 | 108.68 | Check Paid # | REF1:0520207485 REF2:0000355087 |
|  |  | CHECK PAID IMAGE/ |  |
| 21-Nov-2017 | 100.00 | Check Paid # | REF1:0510276545 REF2:0000355107 |
|  |  | CHECK PAID IMAGE/ |  |
| 21-Nov-2017 | 483.75 | Check Paid # | REF1:0520493060 REF2:0000355115 |
|  |  | CHECK PAID IMAGE/ |  |
| 21-Nov-2017 | 1,604.75 | Check Paid # | REF1:0520013190 REF2:0000355125 |
|  |  | CHECK PAID IMAGE/ |  |
| 21-Nov-2017 | 909.50 | Check Paid # | REF1:0520386210 REF2:0000355127 |
|  |  | CHECK PAID IMAGE/ |  |
| 21-Nov-2017 | 193.50 | Check Paid # | REF1:0500134780 REF2:0000355128 |
|  |  | CHECK PAID IMAGE/ |  |
| 21-Nov-2017 | 2,052.50 | Check Paid # | REF1:0520471060 REF2:0000355131 |
|  |  | CHECK PAID IMAGE/ |  |
| 21-Nov-2017 | 429.00 | Check Paid # | REF1:0520351865 REF2:0000355133 |
|  |  | CHECK PAID IMAGE/ |  |
| 21-Nov-2017 | 60.00 | Check Paid # | REF1:0500107140 REF2:0000355139 |
|  |  | CHECK PAID IMAGE/ |  |
| 21-Nov-2017 | 470,053.99 | Wire Transfer Out | REF1:0434380394 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171121002691 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112100203434/ |  |
| 22-Nov-2017 | 698.26 | Check Paid # | REF1:0500211225 REF2:0000355091 |
|  |  | CHECK PAID IMAGE/ |  |
| 22-Nov-2017 | 33,493.26 | Wire Transfer Out | REF1:0434302483 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171122002708 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112200208505/ |  |
| 24-Nov-2017 | 1,183.80 | Check Paid # | REF1:0520010705 REF2:0000355097 |
|  |  | CHECK PAID IMAGE/ |  |
| 24-Nov-2017 | 202.00 | Check Paid # | REF1:0500059550 REF2:0000355112 |
|  |  | CHECK PAID IMAGE/ |  |
| 24-Nov-2017 | 326.25 | Check Paid # | REF1:0510056350 REF2:0000355116 |
|  |  | CHECK PAID IMAGE/ |  |
| 27-Nov-2017 | 1,180.00 | Check Paid # | REF1:0510338150 REF2:0000355121 |
|  |  | CHECK PAID IMAGE/ |  |
| 27-Nov-2017 | 1,433.25 | Check Paid # | REF1:0510338155 REF2:0000355130 |
|  |  | CHECK PAID IMAGE/ |  |
| 27-Nov-2017 | 1,804.25 | Check Paid # | REF1:0500486605 REF2:0000355135 |
|  |  | CHECK PAID IMAGE/ |  |
| 28-Nov-2017 | 305.00 | Check Paid # | REF1:0520153130 REF2:0000355111 |
|  |  | CHECK PAID IMAGE/ |  |
| 28-Nov-2017 | 172.00 | Check Paid # | REF1:0510187195 REF2:0000355114 |

| | | | |
|---|---|---|---|
| | | CHECK PAID IMAGE/ | |
| 28-Nov-2017 | 490.00 | Check Paid # | REF1:0500124705 REF2:0000355124 |
| | | CHECK PAID IMAGE/ | |
| 28-Nov-2017 | 1,624.00 | Wire Transfer Out | REF1:0434368577 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003400 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219291/ | |
| 28-Nov-2017 | 1,613.75 | Wire Transfer Out | REF1:0434368574 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003397 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219293/ | |
| 28-Nov-2017 | 1,473.25 | Wire Transfer Out | REF1:0434368572 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003395 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219295/ | |
| 28-Nov-2017 | 1,435.00 | Wire Transfer Out | REF1:0434368575 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003398 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219297/ | |
| 28-Nov-2017 | 1,425.50 | Wire Transfer Out | REF1:0434368583 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003407 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219299/ | |
| 28-Nov-2017 | 1,400.00 | Wire Transfer Out | REF1:0434368578 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003402 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219301/ | |
| 28-Nov-2017 | 1,301.75 | Wire Transfer Out | REF1:0434369608 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128010191 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800223979/ | |
| 28-Nov-2017 | 1,278.25 | Wire Transfer Out | REF1:0434368569 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003392 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219303/ | |
| 28-Nov-2017 | 1,211.00 | Wire Transfer Out | REF1:0434368571 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003394 WIRE DEBIT/ | |

|  |  |  |  |
|---|---|---|---|
|  |  | SENDING BANK REFERENCE #<br>WT17112800219305/ |  |
| 28-Nov-2017 | 1,163.00 | Wire Transfer Out | REF1:0434368576 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003399 WIRE<br>DEBIT/ |  |
|  |  | SENDING BANK REFERENCE #<br>WT17112800219307/ |  |
| 28-Nov-2017 | 1,154.75 | Wire Transfer Out | REF1:0434368570 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003393 WIRE<br>DEBIT/ |  |
|  |  | SENDING BANK REFERENCE #<br>WT17112800219309/ |  |
| 28-Nov-2017 | 1,085.76 | Wire Transfer Out | REF1:0434368582 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003406 WIRE<br>DEBIT/ |  |
|  |  | SENDING BANK REFERENCE #<br>WT17112800219311/ |  |
| 28-Nov-2017 | 1,072.50 | Wire Transfer Out | REF1:0434368568 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003391 WIRE<br>DEBIT/ |  |
|  |  | SENDING BANK REFERENCE #<br>WT17112800219313/ |  |
| 28-Nov-2017 | 1,029.00 | Wire Transfer Out | REF1:0434368581 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003405 WIRE<br>DEBIT/ |  |
|  |  | SENDING BANK REFERENCE #<br>WT17112800219315/ |  |
| 28-Nov-2017 | 1,016.75 | Wire Transfer Out | REF1:0434368573 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003396 WIRE<br>DEBIT/ |  |
|  |  | SENDING BANK REFERENCE #<br>WT17112800219317/ |  |
| 28-Nov-2017 | 1,008.75 | Wire Transfer Out | REF1:0434368579 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003403 WIRE<br>DEBIT/ |  |
|  |  | SENDING BANK REFERENCE #<br>WT17112800219319/ |  |
| 28-Nov-2017 | 971.00 | Wire Transfer Out | REF1:0434368580 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003404 WIRE<br>DEBIT/ |  |
|  |  | SENDING BANK REFERENCE #<br>WT17112800219321/ |  |
| 28-Nov-2017 | 962.00 | Wire Transfer Out | REF1:0434368616 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003621 WIRE<br>DEBIT/ |  |
|  |  | SENDING BANK REFERENCE #<br>WT17112800219502/ |  |

| 28-Nov-2017 | 906.75 | Wire Transfer Out | REF1:0434368612 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003615 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219504/ | |
| 28-Nov-2017 | 904.50 | Wire Transfer Out | REF1:0434368620 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003626 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219506/ | |
| 28-Nov-2017 | 876.00 | Wire Transfer Out | REF1:0434368613 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003617 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219508/ | |
| 28-Nov-2017 | 874.00 | Wire Transfer Out | REF1:0434368621 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003627 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219510/ | |
| 28-Nov-2017 | 870.00 | Wire Transfer Out | REF1:0434368614 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003618 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219512/ | |
| 28-Nov-2017 | 860.25 | Wire Transfer Out | REF1:0434368618 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003624 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219514/ | |
| 28-Nov-2017 | 860.00 | Wire Transfer Out | REF1:0434368619 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003625 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219516/ | |
| 28-Nov-2017 | 823.50 | Wire Transfer Out | REF1:0434368622 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003628 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219518/ | |
| 28-Nov-2017 | 813.75 | Wire Transfer Out | REF1:0434368617 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003623 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219520/ | |
| 28-Nov-2017 | 798.75 | Wire Transfer Out | REF1:0434368615 |

|  |  |  |  |
|---|---|---|---|
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003619 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219522/ |  |
| 28-Nov-2017 | 784.50 | Wire Transfer Out | REF1:0434368635 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003661 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219534/ |  |
| 28-Nov-2017 | 774.00 | Wire Transfer Out | REF1:0434368630 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003656 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219536/ |  |
| 28-Nov-2017 | 764.75 | Wire Transfer Out | REF1:0434368628 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003653 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219538/ |  |
| 28-Nov-2017 | 763.00 | Wire Transfer Out | REF1:0434368632 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003658 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219540/ |  |
| 28-Nov-2017 | 761.25 | Wire Transfer Out | REF1:0434368637 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003664 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219542/ |  |
| 28-Nov-2017 | 750.00 | Wire Transfer Out | REF1:0434368638 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003665 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219544/ |  |
| 28-Nov-2017 | 748.00 | Wire Transfer Out | REF1:0434368631 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003657 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219546/ |  |
| 28-Nov-2017 | 736.50 | Wire Transfer Out | REF1:0434368639 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003668 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219548/ |  |
| 28-Nov-2017 | 736.25 | Wire Transfer Out | REF1:0434368633 |
|  |  | OUTGOING MONEY TRANSFER/ |  |

|  |  |  |  |
|---|---|---|---|
|  |  | REFERENCE # 171128003659 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219550/ |  |
| 28-Nov-2017 | 715.00 | Wire Transfer Out | REF1:0434368636 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003662 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219552/ |  |
| 28-Nov-2017 | 703.75 | Wire Transfer Out | REF1:0434368626 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003649 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219554/ |  |
| 28-Nov-2017 | 687.50 | Wire Transfer Out | REF1:0434368629 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003655 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219556/ |  |
| 28-Nov-2017 | 667.50 | Wire Transfer Out | REF1:0434368634 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003660 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219558/ |  |
| 28-Nov-2017 | 660.00 | Wire Transfer Out | REF1:0434368627 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003650 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219560/ |  |
| 28-Nov-2017 | 652.50 | Wire Transfer Out | REF1:0434368652 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003693 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219566/ |  |
| 28-Nov-2017 | 652.50 | Wire Transfer Out | REF1:0434368649 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003690 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219564/ |  |
| 28-Nov-2017 | 649.00 | Wire Transfer Out | REF1:0434368655 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003698 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219568/ |  |
| 28-Nov-2017 | 646.25 | Wire Transfer Out | REF1:0434368650 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003691 WIRE DEBIT/ |  |

| | | | SENDING BANK REFERENCE #<br>WT17112800219570/ | |
|---|---|---|---|---|
| 28-Nov-2017 | 622.50 | Wire Transfer Out | | REF1:0434368647 |
| | | OUTGOING MONEY TRANSFER/ | | |
| | | REFERENCE # 171128003688 WIRE<br>DEBIT/ | | |
| | | SENDING BANK REFERENCE #<br>WT17112800219572/ | | |
| 28-Nov-2017 | 620.00 | Wire Transfer Out | | REF1:0434368646 |
| | | OUTGOING MONEY TRANSFER/ | | |
| | | REFERENCE # 171128003687 WIRE<br>DEBIT/ | | |
| | | SENDING BANK REFERENCE #<br>WT17112800219574/ | | |
| 28-Nov-2017 | 574.50 | Wire Transfer Out | | REF1:0434368642 |
| | | OUTGOING MONEY TRANSFER/ | | |
| | | REFERENCE # 171128003679 WIRE<br>DEBIT/ | | |
| | | SENDING BANK REFERENCE #<br>WT17112800219576/ | | |
| 28-Nov-2017 | 552.75 | Wire Transfer Out | | REF1:0434368651 |
| | | OUTGOING MONEY TRANSFER/ | | |
| | | REFERENCE # 171128003692 WIRE<br>DEBIT/ | | |
| | | SENDING BANK REFERENCE #<br>WT17112800219578/ | | |
| 28-Nov-2017 | 533.52 | Wire Transfer Out | | REF1:0434368654 |
| | | OUTGOING MONEY TRANSFER/ | | |
| | | REFERENCE # 171128003696 WIRE<br>DEBIT/ | | |
| | | SENDING BANK REFERENCE #<br>WT17112800219580/ | | |
| 28-Nov-2017 | 532.75 | Wire Transfer Out | | REF1:0434368658 |
| | | OUTGOING MONEY TRANSFER/ | | |
| | | REFERENCE # 171128003701 WIRE<br>DEBIT/ | | |
| | | SENDING BANK REFERENCE #<br>WT17112800219582/ | | |
| 28-Nov-2017 | 492.50 | Wire Transfer Out | | REF1:0434368648 |
| | | OUTGOING MONEY TRANSFER/ | | |
| | | REFERENCE # 171128003689 WIRE<br>DEBIT/ | | |
| | | SENDING BANK REFERENCE #<br>WT17112800219584/ | | |
| 28-Nov-2017 | 483.75 | Wire Transfer Out | | REF1:0434369240 |
| | | OUTGOING MONEY TRANSFER/ | | |
| | | REFERENCE # 171128007257 WIRE<br>DEBIT/ | | |
| | | SENDING BANK REFERENCE #<br>WT17112800221769/ | | |
| 28-Nov-2017 | 447.50 | Wire Transfer Out | | REF1:0434368641 |
| | | OUTGOING MONEY TRANSFER/ | | |
| | | REFERENCE # 171128003678 WIRE<br>DEBIT/ | | |
| | | SENDING BANK REFERENCE #<br>WT17112800219588/ | | |

| 28-Nov-2017 | 445.00 | Wire Transfer Out | REF1:0434368643 |
|---|---|---|---|
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003681 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219590/ | |
| 28-Nov-2017 | 429.00 | Wire Transfer Out | REF1:0434368645 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003685 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219592/ | |
| 28-Nov-2017 | 427.00 | Wire Transfer Out | REF1:0434368653 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003694 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219594/ | |
| 28-Nov-2017 | 420.00 | Wire Transfer Out | REF1:0434368656 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003699 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219598/ | |
| 28-Nov-2017 | 420.00 | Wire Transfer Out | REF1:0434368657 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003700 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219600/ | |
| 28-Nov-2017 | 420.00 | Wire Transfer Out | REF1:0434368644 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003684 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219596/ | |
| 28-Nov-2017 | 417.00 | Wire Transfer Out | REF1:0434368677 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003733 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219613/ | |
| 28-Nov-2017 | 412.00 | Wire Transfer Out | REF1:0434368666 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003719 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219615/ | |
| 28-Nov-2017 | 408.00 | Wire Transfer Out | REF1:0434368662 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003715 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219617/ | |
| 28-Nov-2017 | 399.00 | Wire Transfer Out | REF1:0434368675 |

|  |  |  |  |
|---|---|---|---|
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003731 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219619/ |  |
| 28-Nov-2017 | 362.75 | Wire Transfer Out | REF1:0434368660 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003713 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219621/ |  |
| 28-Nov-2017 | 361.92 | Wire Transfer Out | REF1:0434368673 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003728 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219623/ |  |
| 28-Nov-2017 | 360.00 | Wire Transfer Out | REF1:0434368676 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003732 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219627/ |  |
| 28-Nov-2017 | 355.00 | Wire Transfer Out | REF1:0434368670 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003725 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219629/ |  |
| 28-Nov-2017 | 344.75 | Wire Transfer Out | REF1:0434368661 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003714 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219631/ |  |
| 28-Nov-2017 | 342.50 | Wire Transfer Out | REF1:0434368669 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003722 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219633/ |  |
| 28-Nov-2017 | 339.50 | Wire Transfer Out | REF1:0434368667 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003720 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219635/ |  |
| 28-Nov-2017 | 336.25 | Wire Transfer Out | REF1:0434368674 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003730 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219637/ |  |
| 28-Nov-2017 | 330.00 | Wire Transfer Out | REF1:0434368664 |
|  |  | OUTGOING MONEY TRANSFER/ |  |

| | | | |
|---|---|---|---|
| | | REFERENCE # 171128003717 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219639/ | |
| 28-Nov-2017 | 325.50 | Wire Transfer Out | REF1:0434368672 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003727 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219641/ | |
| 28-Nov-2017 | 320.50 | Wire Transfer Out | REF1:0434368671 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003726 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219643/ | |
| 28-Nov-2017 | 308.75 | Wire Transfer Out | REF1:0434368663 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003716 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219645/ | |
| 28-Nov-2017 | 308.00 | Wire Transfer Out | REF1:0434368665 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003718 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219647/ | |
| 28-Nov-2017 | 300.00 | Wire Transfer Out | REF1:0434368668 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003721 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219649/ | |
| 28-Nov-2017 | 297.00 | Wire Transfer Out | REF1:0434368694 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003840 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219718/ | |
| 28-Nov-2017 | 291.75 | Wire Transfer Out | REF1:0434368700 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003847 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219720/ | |
| 28-Nov-2017 | 288.25 | Wire Transfer Out | REF1:0434368696 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003843 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219722/ | |
| 28-Nov-2017 | 284.44 | Wire Transfer Out | REF1:0434368701 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003848 WIRE DEBIT/ | |

| | | SENDING BANK REFERENCE #<br>WT17112800219724/ | |
|---|---|---|---|
| 28-Nov-2017 | 283.25 | Wire Transfer Out | REF1:0434368698 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003845 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219726/ | |
| 28-Nov-2017 | 280.75 | Wire Transfer Out | REF1:0434368699 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003846 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219728/ | |
| 28-Nov-2017 | 280.50 | Wire Transfer Out | REF1:0434368695 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003842 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219730/ | |
| 28-Nov-2017 | 268.75 | Wire Transfer Out | REF1:0434368693 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003839 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219732/ | |
| 28-Nov-2017 | 265.00 | Wire Transfer Out | REF1:0434368702 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003850 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219734/ | |
| 28-Nov-2017 | 265.00 | Wire Transfer Out | REF1:0434368697 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003844 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219736/ | |
| 28-Nov-2017 | 264.81 | Wire Transfer Out | REF1:0434368711 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003865 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219748/ | |
| 28-Nov-2017 | 262.50 | Wire Transfer Out | REF1:0434368716 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003870 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219750/ | |
| 28-Nov-2017 | 258.25 | Wire Transfer Out | REF1:0434368717 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003871 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219752/ | |

| 28-Nov-2017 | 252.00 | Wire Transfer Out | REF1:0434368715 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003868 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219754/ | |
| 28-Nov-2017 | 243.75 | Wire Transfer Out | REF1:0434368704 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003857 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219756/ | |
| 28-Nov-2017 | 222.00 | Wire Transfer Out | REF1:0434368709 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003863 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219758/ | |
| 28-Nov-2017 | 215.00 | Wire Transfer Out | REF1:0434368708 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003862 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219760/ | |
| 28-Nov-2017 | 196.00 | Wire Transfer Out | REF1:0434368712 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003866 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219762/ | |
| 28-Nov-2017 | 185.25 | Wire Transfer Out | REF1:0434368707 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003861 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219764/ | |
| 28-Nov-2017 | 184.00 | Wire Transfer Out | REF1:0434368706 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003859 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219766/ | |
| 28-Nov-2017 | 184.00 | Wire Transfer Out | REF1:0434368705 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003858 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219768/ | |
| 28-Nov-2017 | 176.00 | Wire Transfer Out | REF1:0434368727 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003897 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219781/ | |
| 28-Nov-2017 | 176.00 | Wire Transfer Out | REF1:0434368720 |

|  |  |  |  |
|---|---|---|---|
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003887 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219783/ |  |
| 28-Nov-2017 | 166.25 | Wire Transfer Out | REF1:0434368723 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003891 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219785/ |  |
| 28-Nov-2017 | 165.00 | Wire Transfer Out | REF1:0434368728 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003900 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219789/ |  |
| 28-Nov-2017 | 165.00 | Wire Transfer Out | REF1:0434368725 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003894 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219787/ |  |
| 28-Nov-2017 | 161.25 | Wire Transfer Out | REF1:0434368724 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003892 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219793/ |  |
| 28-Nov-2017 | 161.00 | Wire Transfer Out | REF1:0434368722 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003890 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219795/ |  |
| 28-Nov-2017 | 148.00 | Wire Transfer Out | REF1:0434368726 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003896 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219797/ |  |
| 28-Nov-2017 | 143.75 | Wire Transfer Out | REF1:0434368719 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003886 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219799/ |  |
| 28-Nov-2017 | 136.00 | Wire Transfer Out | REF1:0434368721 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003888 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219801/ |  |
| 28-Nov-2017 | 134.00 | Wire Transfer Out | REF1:0434368735 |
|  |  | OUTGOING MONEY TRANSFER/ |  |

|  |  |  |  |
|---|---|---|---|
|  |  | REFERENCE # 171128003917 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219811/ |  |
| 28-Nov-2017 | 134.00 | Wire Transfer Out | REF1:0434368731 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003911 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219809/ |  |
| 28-Nov-2017 | 132.00 | Wire Transfer Out | REF1:0434368737 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003919 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219813/ |  |
| 28-Nov-2017 | 132.00 | Wire Transfer Out | REF1:0434368732 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003912 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219815/ |  |
| 28-Nov-2017 | 130.00 | Wire Transfer Out | REF1:0434368730 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003909 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219817/ |  |
| 28-Nov-2017 | 115.25 | Wire Transfer Out | REF1:0434368742 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003926 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219820/ |  |
| 28-Nov-2017 | 112.50 | Wire Transfer Out | REF1:0434368736 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003918 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219822/ |  |
| 28-Nov-2017 | 112.00 | Wire Transfer Out | REF1:0434368741 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003925 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219832/ |  |
| 28-Nov-2017 | 112.00 | Wire Transfer Out | REF1:0434368733 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003913 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT17112800219834/ |  |
| 28-Nov-2017 | 112.00 | Wire Transfer Out | REF1:0434368740 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 171128003922 WIRE DEBIT/ |  |

| | | SENDING BANK REFERENCE #<br>WT17112800219830/ | |
|---|---|---|---|
| 28-Nov-2017 | 112.00 | Wire Transfer Out | REF1:0434368739 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003921 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219826/ | |
| 28-Nov-2017 | 112.00 | Wire Transfer Out | REF1:0434368738 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003920 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219824/ | |
| 28-Nov-2017 | 112.00 | Wire Transfer Out | REF1:0434368734 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003915 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219828/ | |
| 28-Nov-2017 | 107.50 | Wire Transfer Out | REF1:0434368744 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003935 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219854/ | |
| 28-Nov-2017 | 100.00 | Wire Transfer Out | REF1:0434368746 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003937 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219856/ | |
| 28-Nov-2017 | 90.00 | Wire Transfer Out | REF1:0434368748 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003940 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219860/ | |
| 28-Nov-2017 | 90.00 | Wire Transfer Out | REF1:0434368745 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003936 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219858/ | |
| 28-Nov-2017 | 86.00 | Wire Transfer Out | REF1:0434368749 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003943 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219862/ | |
| 28-Nov-2017 | 57.50 | Wire Transfer Out | REF1:0434368747 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003938 WIRE<br>DEBIT/ | |
| | | SENDING BANK REFERENCE #<br>WT17112800219864/ | |

| 28-Nov-2017 | 56.25 | Wire Transfer Out | REF1:0434368750 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171128003944 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17112800219866/ | |
| 29-Nov-2017 | 1,278.70 | Check Paid # | REF1:0510011955 REF2:0000355090 |
| | | CHECK PAID IMAGE/ | |
| 29-Nov-2017 | 1,636.00 | Check Paid # | REF1:0510104880 REF2:0000355141 |
| | | CHECK PAID IMAGE/ | |
| 29-Nov-2017 | 1,617.44 | Check Paid # | REF1:0500342830 REF2:0000355173 |
| | | CHECK PAID IMAGE/ | |
| 29-Nov-2017 | 1,576.65 | Check Paid # | REF1:0500256090 REF2:0000355174 |
| | | CHECK PAID IMAGE/ | |
| 29-Nov-2017 | 12.00 | Wire Transfer Out | REF1:0434351061 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171129010725 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # 201711280003922/ | |
| 30-Nov-2017 | 1,568.00 | Check Paid # | REF1:0500217210 REF2:0000355120 |
| | | CHECK PAID IMAGE/ | |
| 30-Nov-2017 | 48.00 | Check Paid # | REF1:0500047185 REF2:0000355126 |
| | | CHECK PAID IMAGE/ | |
| 30-Nov-2017 | 11,991.10 | Check Paid # | REF1:0520131660 REF2:0000355154 |
| | | CHECK PAID IMAGE/ | |
| 30-Nov-2017 | 3,327.48 | Check Paid # | REF1:0520146530 REF2:0000355185 |
| | | CHECK PAID IMAGE/ | |
| 30-Nov-2017 | 1,040.00 | Wire Transfer Out | REF1:0434388168 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171130003963 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17113000229471/ | |
| 30-Nov-2017 | 162.50 | Wire Transfer Out | REF1:0434388167 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 171130003962 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT17113000229473/ | |

==============

**1,892,939.14    282 Debits**

---

**GRAND TOTALS**

**USD**

**BALANCES**

| Opening Ledger As Of Nov 01 | 36,902.18 |
| Closing Ledger As Of Nov 30 | 174,484.89 |

## SUMMARY

| | |
|---|---|
| TOTAL CREDITS | 2,030,521.85 |
| TOTAL INCOMING MONEY TRANSFERS | 465.17 |
| TOTAL BOOK TRANSFER CREDITS | 2,030,000.00 |
| TOTAL MISCELLANEOUS CREDITS | 56.68 |
| TOTAL DEBITS | 1,892,939.14 |
| TOTAL CHECKS PAID | 186,179.39 |
| TOTAL OUTGOING MONEY TRANSFERS | 1,703,261.13 |
| TOTAL BOOK TRANSFER DEBITS | 3,387.68 |
| TOTAL MISCELLANEOUS DEBITS | 110.94 |

This report contains advice data, all figures are subject to posting.
=============== END OF REPORT ===============

1C2 collateral account

| BOW 051140440 | Bank of the West Point 360 Debtor in Poss | USD |
|---|---|---|
| | BALANCES | |
| Opening Ledger As Of Nov 01 | | 100.00 |
| Closing Ledger As Of Nov 30 | | 60.00 |
| | SUMMARY | |
| TOTAL CREDITS | | 10.00 |
| TOTAL MISCELLANEOUS CREDITS | | 10.00 |

| TOTAL DEBITS | | 50.00 |
| TOTAL MISCELLANEOUS DEBITS | | 50.00 |

## CREDITS

| 01-Nov-2017 | 10.00 | Misc Fee Refund |
| | | SERVICE CHG REBATE/ |
| | | VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE/ |

=============
**10.00    1 Credits**

## DEBITS

| 01-Nov-2017 | 10.00 | Miscellaneous Fees | |
| | | MONTHLY SVC CHG/ | |
| | | PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE CHARGE/ | |
| 20-Nov-2017 | 40.00 | Miscellaneous Fees | REF1:0680034188 |
| | | MISCELLANEOUS FEES/ | |
| | | NON ANALYZED CHARGES/ | |

=============
**50.00    2 Debits**

---

GRAND TOTALS

USD

### BALANCES

| Opening Ledger As Of Nov 01 | 811,451.73 |
| Closing Ledger As Of Nov 30 | 858,889.35 |

### SUMMARY

| TOTAL CREDITS | 4,481,461.46 |
| TOTAL ACH CREDIT | 174,985.09 |
| TOTAL INCOMING MONEY TRANSFERS | 921,680.07 |
| TOTAL BOOK TRANSFER CREDITS | 2,453,941.33 |
| TOTAL MISCELLANEOUS CREDITS | 930,854.97 |
| TOTAL DEBITS | 4,434,023.84 |
| TOTAL ACH DEBITS | 2,528.08 |
| TOTAL CHECKS PAID | 227,435.06 |
| TOTAL OUTGOING MONEY TRANSFERS | 1,932,846.04 |
| TOTAL BOOK TRANSFER DEBITS | 2,270,595.17 |
| TOTAL MISCELLANEOUS DEBITS | 619.49 |

---

This report contains advice data, all figures are subject to posting.
================ END OF REPORT ================



**BANK**OF**THE** **WEST**

BNP PARIBAS GROUP

**POINT 360**
**Bank of the West**

| | |
|---|---|
| **Statement Range Report**<br>**Previous Day**<br>As of 01-Nov-2017 - 30-Nov-2017<br>Printed On 15-Dec-2017 10:29:13 PT | ☑ Balance Data<br>**Click to Export in** ☑ Summary<br>**Excel Format** Data<br>☑ Detail Data |

**1C Tax account**

| BOW<br>051140432 | Bank of the West<br>Point 360 Debtor in Poss | USD |
|---|---|---|

## BALANCES

| | |
|---|---|
| Opening Ledger As Of Nov 01 | 100.00 |
| Closing Ledger As Of Nov 30 | 475.09 |

## SUMMARY

| | |
|---|---|
| TOTAL CREDITS | 230,010.00 |
| TOTAL BOOK TRANSFER CREDITS | 230,000.00 |
| TOTAL MISCELLANEOUS CREDITS | 10.00 |
| TOTAL DEBITS | 229,634.91 |
| TOTAL OUTGOING MONEY TRANSFERS | 229,584.91 |
| TOTAL MISCELLANEOUS DEBITS | 50.00 |

## CREDITS

| | | | |
|---|---|---|---|
| 01-Nov-2017 | 10.00 | Misc Fee Refund<br>SERVICE CHG REBATE/<br>VALUED CUSTOMER MONTHLY SERVICE CHARGE<br>REBATE/ | |
| 21-Nov-2017 | 230,000.00 | Book Transfer Credit<br>ACCOUNT TRANSFER-CREDIT/<br>REFERENCE # 171121002702 ACCT TRNSF CR/<br>SENDING BANK REFERENCE # AT20171121878062/ | REF1:0434380398 |
| | ============ | | |
| | **230,010.00** | **2 Credits** | |

## DEBITS

| | | | |
|---|---|---|---|
| 01-Nov-2017 | 10.00 | Miscellaneous Fees<br>MONTHLY SVC CHG/<br>PREVIOUS PERIOD ACTIVITY RESULTED IN<br>MONTHLY SERVICE CHARGE/ | |
| 20-Nov-2017 | 40.00 | Miscellaneous Fees<br>MISCELLANEOUS FEES/<br>NON ANALYZED CHARGES/ | REF1:0680034187 |
| 21-Nov-2017 | 229,584.91 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 171121002717 WIRE DEBIT/<br>SENDING BANK REFERENCE #<br>WT17112100203451/ | REF1:0434380401 |
| | ============ | | |
| | **229,634.91** | **3 Debits** | |

### GRAND TOTALS

#### USD

### BALANCES

| | |
|---|---:|
| Opening Ledger As Of Nov 01 | 100.00 |
| Closing Ledger As Of Nov 30 | 475.09 |

### SUMMARY

| | |
|---|---:|
| TOTAL CREDITS | 230,010.00 |
| TOTAL BOOK TRANSFER CREDITS | 230,000.00 |
| TOTAL MISCELLANEOUS CREDITS | 10.00 |
| TOTAL DEBITS | 229,634.91 |
| TOTAL OUTGOING MONEY TRANSFERS | 229,584.91 |
| TOTAL MISCELLANEOUS DEBITS | 50.00 |

This report contains advice data, all figures are subject to posting.
=============== END OF REPORT ===============