IA-general-2192

**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**CENTRAL DISTRICT OF CALIFORNIA**

| In Re:<br><br>Point. 360, a california Corporation<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:    2:17-bk-22432-WB<br>Operating Report Number:    5<br>For the Month Ending:    2/28/2018 |
|---|---|

**I. CASH RECEIPTS AND DISBURSEMENTS**
Nove          **A. (GENERAL ACCOUNT\*)**

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          11,193,887.07

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL          10,826,406.11
    ACCOUNT REPORTS

3.  BEGINNING BALANCE:          367,480.96

4.  RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---|
| Accounts receivable - Post-filing | $ | 1,189,902.55 | |
| Accounts Receivable - Pre-filing | $ | 83,533.02 | |
| Transfer from | #2200 Payroll | $ | 50,000.00 |
| Transfer from | #0432 Tax | $ | - |
| Transfer from | #0440 Cash Collateral | | |
| Transfer From | Opening deposit | | |
| Transfer From | Austin LOC | $ | 1,850,000.00 |
| Proceeds from Officer | | $ | - |
| TOTAL RECEIPTS THIS PERIOD: | | | 3,173,435.57 |

5.  BALANCE:          3,540,916.53

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | | |
|---|---|---|---|
| Transfers to | #2200 Payroll | $ | 2,710,000.00 |
| Transfers to | #0432 Tax | $ | 621,853.62 |
| Transfers to | #0440 Cash Collateral | $ | 40.00 |
| Transfers to | Petty Cash | $ | - |
| | Total Transfers & pass throughs | $ | 3,331,893.62 |
| Disbursements (from page1Ap2) | | $ | 3,370.13 |

TOTAL DISBURSEMENTS & TRANSFERS THIS PERIOD:\*\*\*          3,335,263.75

7.  ENDING BALANCE:          205,652.78

8.  General Account Number(s):          XXXXX2192
    Depository Name & Location:          Bank of the West
                                        Los Angeles, CA

\*    All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

John 560
summiter

Filter Criteria includes: Report order is by Date.

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed | Transfer to 2200 | Transfer to 0432 | Transfer to 0440 |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/5/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/6/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/7/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/12/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/13/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/14/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/15/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/20/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/22/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/26/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/27/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/27/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/27/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/28/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 2/20/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 80.37 | 80.37 | | | |
| 2/1/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 20.00 | 20.00 | | | |
| 2/23/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 147.00 | 147.00 | | | |
| 2/26/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 88.80 | 88.80 | | | |
| 2/23/2018 | ACH | BOTW Fees | 51022192 | Bank fees - wire | 487.50 | 487.50 | | | |
| 2/6/2018 | 11224 | employee-Not-insider | 51022192 | Contractor Check | 12.00 | 12.00 | | | |
| 2/21/2018 | 11227 | employee-Not-insider | 51022192 | Contractor Check | 1,049.90 | 1,049.90 | | | |
| 2/13/2018 | 11226 | employee-Not-insider | 51022192 | Contractor Check | 1,632.88 | 1,632.88 | | | |
| 2/1/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 150,000.00 | | 150,000.00 | | |
| 2/1/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 217,880.63 | | | | 217,880.63 |
| 2/5/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 25,000.00 | | 25,000.00 | | |
| 2/5/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 125,000.00 | | 125,000.00 | | |
| 2/6/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 50,000.00 | | 50,000.00 | | |
| 2/7/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 75,000.00 | | 75,000.00 | | |
| 2/7/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 200,000.00 | | 200,000.00 | | |
| 2/8/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 220,000.00 | | 220,000.00 | | |
| 2/9/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 15,000.00 | | 15,000.00 | | |
| 2/12/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 15,000.00 | | 15,000.00 | | |
| 2/12/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 30,000.00 | | 30,000.00 | | |
| 2/13/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 500,000.00 | | 500,000.00 | | |
| 2/14/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 25,000.00 | | 25,000.00 | | |
| 2/14/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 40,000.00 | | 40,000.00 | | |
| 2/14/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 206,050.37 | | | | 206,050.37 |
| 2/15/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 15,000.00 | | 15,000.00 | | |
| 2/16/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 60,000.00 | | 60,000.00 | | |
| 2/20/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 375,000.00 | | 375,000.00 | | |
| 2/21/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 150,000.00 | | 150,000.00 | | |
| 2/21/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 40.00 | | | | 40.00 |
| 2/22/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 100,000.00 | | 100,000.00 | | |
| 2/23/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 25,000.00 | | 25,000.00 | | |
| 2/26/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 15,000.00 | | 15,000.00 | | |
| 2/27/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 500,000.00 | | 500,000.00 | | |
| 2/28/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 197,882.62 | | | | 197,882.62 |
| 2/8/2018 | ACH | UMBKC HEALTHCARE | 51022192 | Health Benefits | 6.25 | 6.25 | | | |
| 2/5/2018 | Transfer | employee-Not-insider | 51022192 | Contractor Check | 143.00 | 143.00 | | | |
| 2/13/2018 | Transfer | Inter-bank Transfer | 51022192 | Inter-bank Transfer | 40.00 | | | | 40.00 |
| 2/15/2018 | ACH | UMBKC HEALTHCARE | 51022192 | Health Benefits | 40.00 | 40.00 | | | |
| 2/12/2018 | ACH | CONEXIS | 51022192 | Health Benefits | 55.00 | 55.00 | | | |
| 2/1/2018 | ACH | MERCHANT SERVICES | 51022192 | CREDIT CARD FEES | 257.13 | 257.13 | | | |
| 2/1/2018 | ACH | MERCHANT SERVICES | 51022192 | CREDIT CARD FEES | 370.54 | 370.54 | | | |
| 2/1/2018 | ACH | MERCHANT SERVICES | 51022192 | CREDIT CARD FEES | 1,721.58 | 1,721.58 | | | |
| 2/12/2018 | 11225 | contractors | | Temination checks | 1,700.74 | 1,700.74 | | | |
| 2/28/2018 | 11229 | contractors | | Temination checks | 279.65 | 279.65 | | | |
| 2/28/2018 | 11230 | contractors | | Temination checks | 2,839.13 | 2,839.13 | | | |
| 2/28/2018 | 11231 | contractors | | Temination checks | 679.05 | 679.05 | | | |
| 2/28/2018 | 11232 | contractors | | Temination checks | 26.20 | 26.20 | | | |
| 10/27/2017 | 11148 | Voided Checks -peviously outstanding | | | (7,455.29) | (7,455.29) | | | |
| 11/10/2017 | 11166 | Voided Checks -peviously outstanding | | $ | (1,036.30) | $ (1,036.30) | | | |
| Total | | | | | $ 3,335,263.75 | $ 3,370.13 | $ 2,710,000.00 | $ 621,853.62 | $ 40.00 |

**GENERAL ACCOUNT**
**BANK RECONCILIATION**

Bank statement Date: _____2/28/2018_____    Balance on Statement: _____$211,254.82_____

Plus deposits in transit (a):

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks (a):

| Check # | Check Date | Amount |
|---------|-----------|--------|
| 11200 | 12/11/2017 | 77.27 |
| 11225 | 2/12/2018 | 1,700.74 |
| 11229 | 2/28/2018 | 279.65 |
| 11230 | 2/28/2018 | 2,839.13 |
| 11231 | 2/28/2018 | 679.05 |
| 11232 | 2/28/2018 | 26.20 |

TOTAL OUTSTANDING CHECKS:    | 5,602.04 |

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | $205,652.78 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

MOR#05Feb2018JM1.xlsx

## I. CASH RECEIPTS AND DISBURSEMENTS
## B. (PAYROLL ACCOUNT)
### 2/28/2018

| | | | |
|---|---|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | | | 8,808,387.68 |
| | | | |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | | | 8,601,532.20 |
| | | | |
| 3.  BEGINNING BALANCE: | | | 206,855.48 |

4.  RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---|
| Transfer from | 2192General | $      2,710,000.00 | |
| Transfer from | #XXXX Tax | | |
| Transfer from | #XXXXCash Collateral | | |
| Bank fee reversal | | $             10.00 | 2,710,010.00 |

5.  BALANCE:                                                                                          2,916,865.48

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | |
|---|---|---|
| Transfers to | 2192General | 50,000.00 |
| Transfers to | #XXXX Tax | 0.00 |
| Paydown Transfers (a) | Austin LOC | 922,030.50 |
| Disbursements current period | | 1,929,730.13 |

TOTAL DISBURSEMENTS & Transfers THIS PERIOD:***              2,867,175.86

7.  ENDING BALANCE:                                                                             49,689.62

8.  PAYROLL Account Number(s):              xxxx2200

|  | |
|---|---|
| | Bank of the West |
| Depository Name & Location: | Los Angeles, CA |

(a) Receivables are assigned as part of DIP financing, and customers should make all payments direct to Lender/Austin,  These are payments were remitted in error to Point 360, which are now remitted back to Austin.

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed | Transfer to 4132 | Transfer to 2192 | Advance remittance to LOC (a) |
|------|-----------|-------|--------------|---------|--------|-----------|------------------|------------------|-------------------------------|
| 2/1/2018 | 355414 | Employee/ Consultants | 51022200 | Trade Payables | 762.54 | 762.54 | | | |
| 2/1/2018 | 355497 | Employee/ Consultants | 51022200 | Trade Payables | 953.02 | 953.02 | | | |
| 2/1/2018 | eft | Bank Fee | | | 10.00 | 10.00 | | | |
| 2/1/2018 | 355475 | Employee/ Consultants | 51022200 | Trade Payables | 1,145.00 | 1,145.00 | | | |
| 2/1/2018 | 355451 | Employee/ Consultants | 51022200 | Trade Payables | 1,500.00 | 1,500.00 | | | |
| 2/1/2018 | 355537 | Employee/ Consultants | 51022200 | Trade Payables | 1,588.76 | 1,588.76 | | | |
| 2/1/2018 | 355384 | Employee/ Consultants | 51022200 | Trade Payables | 2,107.77 | 2,107.77 | | | |
| 2/1/2018 | 355508 | Employee/ Consultants | 51022200 | Trade Payables | 3,000.00 | 3,000.00 | | | |
| 2/1/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 2,051.00 | | | | 2,051.00 |
| 2/1/2018 | Wire Transfer | HWAY LLC | 51022200 | Burbank Rent | 67,613.00 | 67,613.00 | | | |
| 2/1/2018 | Wire Transfer | LEAFS Prop | 51022200 | Media Center Rent | 142,155.35 | 142,155.35 | | | |
| 2/1/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 6,725.00 | 6,725.70 | | | |
| 2/2/2018 | 355423 | Employee/ Consultants | 51022200 | Trade Payables | 228.00 | 228.00 | | | |
| 2/2/2018 | 355424 | Employee/ Consultants | 51022200 | Trade Payables | 229.00 | 229.00 | | | |
| 2/2/2018 | 355455 | Employee/ Consultants | 51022200 | Trade Payables | 813.75 | 813.75 | | | |
| 2/2/2018 | Wire Transfer | Fidelity | 51022200 | 401K Payment | 38,642.86 | 38,642.86 | | | |
| 2/2/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,287.50 | 1,287.50 | | | |
| 2/5/2018 | 355490 | Employee/ Consultants | 51022200 | Trade Payables | 14.18 | 14.18 | | | |
| 2/5/2018 | 355491 | Employee/ Consultants | 51022200 | Trade Payables | 43.75 | 43.75 | | | |
| 2/5/2018 | 355491 | Employee/ Consultants | 51022200 | Trade Payables | 52.26 | 52.26 | | | |
| 2/5/2018 | 355494 | Employee/ Consultants | 51022200 | Trade Payables | 175.00 | 175.00 | | | |
| 2/5/2018 | 355500 | Employee/ Consultants | 51022200 | Trade Payables | 191.42 | 191.42 | | | |
| 2/5/2018 | 355510 | Employee/ Consultants | 51022200 | Trade Payables | 267.00 | 267.00 | | | |
| 2/5/2018 | 355511 | Employee/ Consultants | 51022200 | Trade Payables | 618.59 | 618.59 | | | |
| 2/5/2018 | 355502 | Employee/ Consultants | 51022200 | Trade Payables | 807.61 | 807.61 | | | |
| 2/5/2018 | 355484 | Employee/ Consultants | 51022200 | Trade Payables | 948.16 | 948.16 | | | |
| 2/5/2018 | 355515 | Employee/ Consultants | 51022200 | Trade Payables | 2,333.00 | 2,333.00 | | | |
| 2/5/2018 | 355439 | Employee/ Consultants | 51022200 | Trade Payables | 3,398.98 | 3,398.98 | | | |
| 2/5/2018 | 355513 | Employee/ Consultants | 51022200 | Trade Payables | 3,970.00 | 3,970.00 | | | |
| 2/5/2018 | 355486 | Employee/ Consultants | 51022200 | Trade Payables | 5,050.00 | 5,050.00 | | | |
| 2/5/2018 | 355501 | Employee/ Consultants | 51022200 | Trade Payables | 15,097.56 | 15,097.56 | | | |
| 2/5/2018 | 355514 | Employee/ Consultants | 51022200 | Trade Payables | 25,794.00 | 25,794.00 | | | |
| 2/5/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 2,645.00 | | | | 2,645.00 |
| 2/5/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,375.00 | 1,375.00 | | | |
| 2/6/2018 | 355504 | Employee/ Consultants | 51022200 | Trade Payables | 49.27 | 49.27 | | | |
| 2/6/2018 | 355495 | Employee/ Consultants | 51022200 | Trade Payables | 85.00 | 85.00 | | | |
| 2/6/2018 | 355512 | Employee/ Consultants | 51022200 | Trade Payables | 108.00 | 108.00 | | | |
| 2/6/2018 | 355449 | Employee/ Consultants | 51022200 | Trade Payables | 196.67 | 196.67 | | | |
| 2/6/2018 | 355505 | Employee/ Consultants | 51022200 | Trade Payables | 229.35 | 229.35 | | | |
| 2/6/2018 | 355438 | Employee/ Consultants | 51022200 | Trade Payables | 328.00 | 328.00 | | | |
| 2/6/2018 | 355506 | Employee/ Consultants | 51022200 | Trade Payables | 562.32 | 562.32 | | | |
| 2/6/2018 | 355480 | Employee/ Consultants | 51022200 | Trade Payables | 624.50 | 624.50 | | | |
| 2/6/2018 | 355493 | Employee/ Consultants | 51022200 | Trade Payables | 949.15 | 949.15 | | | |
| 2/6/2018 | 355432 | Employee/ Consultants | 51022200 | Trade Payables | 997.75 | 997.75 | | | |
| 2/6/2018 | 355477 | Employee/ Consultants | 51022200 | Trade Payables | 1,154.75 | 1,154.75 | | | |
| 2/6/2018 | 355516 | Employee/ Consultants | 51022200 | Trade Payables | 1,244.06 | 1,244.06 | | | |
| 2/6/2018 | 355398 | Employee/ Consultants | 51022200 | Trade Payables | 1,391.52 | 1,391.52 | | | |
| 2/6/2018 | 355496 | Employee/ Consultants | 51022200 | Trade Payables | 1,678.00 | 1,678.00 | | | |
| 2/6/2018 | 355483 | Employee/ Consultants | 51022200 | Trade Payables | 2,028.15 | 2,028.15 | | | |
| 2/6/2018 | 355482 | Employee/ Consultants | 51022200 | Trade Payables | 5,642.97 | 5,642.97 | | | |
| 2/6/2018 | 355481 | Employee/ Consultants | 51022200 | Trade Payables | 5,746.42 | 5,746.42 | | | |
| 2/6/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 147,022.69 | | | | 147,022.69 |
| 2/7/2018 | 355422 | Employee/ Consultants | 51022200 | Trade Payables | 23.00 | 23.00 | | | |
| 2/7/2018 | 355492 | Employee/ Consultants | 51022200 | Trade Payables | 132.00 | 132.00 | | | |
| 2/7/2018 | 355487 | Employee/ Consultants | 51022200 | Trade Payables | 892.50 | 892.50 | | | |
| 2/7/2018 | 355537 | Employee/ Consultants | 51022200 | Trade Payables | 1,194.25 | 1,194.25 | | | |
| 2/7/2018 | 355540 | Employee/ Consultants | 51022200 | Trade Payables | 2,795.23 | 2,795.23 | | | |
| 2/7/2018 | 355536 | Employee/ Consultants | 51022200 | Trade Payables | 8,311.70 | 8,311.70 | | | |
| 2/7/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 32,395.46 | 32,395.46 | | | |
| 2/7/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 813.00 | 813.00 | | | |
| 2/7/2018 | Wire Transfer | UNITED HEALTCARE | 51022200 | EE Health Insurance | 158,611.39 | 158,611.39 | | | |
| 2/8/2018 | 355509 | Employee/ Consultants | 51022200 | Trade Payables | 223.16 | 223.16 | | | |
| 2/8/2018 | 355545 | Employee/ Consultants | 51022200 | Trade Payables | 270.65 | 270.65 | | | |
| 2/8/2018 | 355533 | Employee/ Consultants | 51022200 | Trade Payables | 704.82 | 704.82 | | | |
| 2/8/2018 | 355522 | Employee/ Consultants | 51022200 | Trade Payables | 2,446.13 | 2,446.13 | | | |
| 2/8/2018 | 355523 | Employee/ Consultants | 51022200 | Trade Payables | 12,007.96 | 12,007.96 | | | |
| 2/8/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 18,735.14 | | | | 18,735.14 |
| 2/8/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 472.00 | 472.00 | | | |
| 2/9/2018 | 355527 | Employee/ Consultants | 51022200 | Trade Payables | 19.33 | 19.33 | | | |
| 2/9/2018 | 355534 | Employee/ Consultants | 51022200 | Trade Payables | 56.88 | 56.88 | | | |
| 2/9/2018 | 355526 | Employee/ Consultants | 51022200 | Trade Payables | 60.96 | 60.96 | | | |
| 2/9/2018 | 355507 | Employee/ Consultants | 51022200 | Trade Payables | 108.36 | 108.36 | | | |
| 2/9/2018 | 355525 | Employee/ Consultants | 51022200 | Trade Payables | 116.62 | 116.62 | | | |
| 2/9/2018 | 355538 | Employee/ Consultants | 51022200 | Trade Payables | 125.00 | 125.00 | | | |
| 2/9/2018 | 355546 | Employee/ Consultants | 51022200 | Trade Payables | 451.34 | 451.34 | | | |
| 2/9/2018 | 355529 | Employee/ Consultants | 51022200 | Trade Payables | 611.01 | 611.01 | | | |
| 2/9/2018 | 355521 | Employee/ Consultants | 51022200 | Trade Payables | 898.84 | 898.84 | | | |
| 2/9/2018 | 355535 | Employee/ Consultants | 51022200 | Trade Payables | 1,467.33 | 1,467.33 | | | |
| 2/9/2018 | 355548 | Employee/ Consultants | 51022200 | Trade Payables | 2,478.86 | 2,478.86 | | | |
| 2/9/2018 | 355539 | Employee/ Consultants | 51022200 | Trade Payables | 4,350.00 | 4,350.00 | | | |
| 2/9/2018 | 355541 | Employee/ Consultants | 51022200 | Trade Payables | 13,695.77 | 13,695.77 | | | |
| 2/9/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 223,603.88 | | | | 223,603.88 |
| 2/12/2018 | 355544 | Employee/ Consultants | 51022200 | Trade Payables | 54.00 | 54.00 | | | |
| 2/12/2018 | 355550 | Employee/ Consultants | 51022200 | Trade Payables | 59.64 | 59.64 | | | |
| 2/12/2018 | 355531 | Employee/ Consultants | 51022200 | Trade Payables | 177.61 | 177.61 | | | |
| 2/12/2018 | 355528 | Employee/ Consultants | 51022200 | Trade Payables | 338.24 | 338.24 | | | |
| 2/12/2018 | 355547 | Employee/ Consultants | 51022200 | Trade Payables | 475.00 | 475.00 | | | |
| 2/12/2018 | 355555 | Employee/ Consultants | 51022200 | Trade Payables | 533.00 | 533.00 | | | |
| 2/12/2018 | 355552 | Employee/ Consultants | 51022200 | Trade Payables | 750.00 | 750.00 | | | |
| 2/12/2018 | 355551 | Employee/ Consultants | 51022200 | Trade Payables | 763.00 | 763.00 | | | |
| 2/12/2018 | 355519 | Employee/ Consultants | 51022200 | Trade Payables | 928.38 | 928.38 | | | |
| 2/12/2018 | 355542 | Employee/ Consultants | 51022200 | Trade Payables | 1,067.80 | 1,067.80 | | | |
| 2/12/2018 | 355553 | Employee/ Consultants | 51022200 | Trade Payables | 1,110.00 | 1,110.00 | | | |
| 2/12/2018 | 355518 | Employee/ Consultants | 51022200 | Trade Payables | 1,495.23 | 1,495.23 | | | |
| 2/12/2018 | 355556 | Employee/ Consultants | 51022200 | Trade Payables | 4,275.00 | 4,275.00 | | | |
| 2/12/2018 | 355532 | Employee/ Consultants | 51022200 | Trade Payables | 4,482.17 | 4,482.17 | | | |
| 2/12/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 1,943.00 | | | | 1,943.00 |
| 2/12/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,000.00 | 1,000.00 | | | |
| 2/13/2018 | 355458 | Employee/ Consultants | 51022200 | Trade Payables | 90.00 | 90.00 | | | |
| 2/13/2018 | 355448 | Employee/ Consultants | 51022200 | Trade Payables | 163.02 | 163.02 | | | |
| 2/13/2018 | 355524 | Employee/ Consultants | 51022200 | Trade Payables | 195.13 | 195.13 | | | |
| 2/13/2018 | 355449 | Employee/ Consultants | 51022200 | Trade Payables | 625.00 | 625.00 | | | |
| 2/13/2018 | 355554 | Employee/ Consultants | 51022200 | Trade Payables | 1,040.00 | 1,040.00 | | | |

Payable Account/

1b pyz General Ledger-Payroll

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed | Transfer to 4132 | Transfer to 2192 | Advance remittance to LOC (a) |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2018 | 355558 | Employee/ Consultants | 51022200 | Trade Payables | 1,058.00 | 1,058.00 | | | |
| 2/13/2018 | 355549 | Employee/ Consultants | 51022200 | Trade Payables | 2,900.16 | 2,900.16 | | | |
| 2/13/2018 | 355530 | Employee/ Consultants | 51022200 | Trade Payables | 5,644.00 | 5,644.00 | | | |
| 2/13/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 30,037.75 | | | | 30,037.75 |
| 2/14/2018 | 355543 | Employee/ Consultants | 51022200 | Trade Payables | 100.00 | 100.00 | | | |
| 2/14/2018 | 355581 | Employee/ Consultants | 51022200 | Trade Payables | 262.89 | 262.89 | | | |
| 2/14/2018 | 355587 | Employee/ Consultants | 51022200 | Trade Payables | 328.35 | 328.35 | | | |
| 2/14/2018 | 355580 | Employee/ Consultants | 51022200 | Trade Payables | 4,535.60 | 4,535.60 | | | |
| 2/14/2018 | Wire Transfer | ADP Payroll | 51022200 | General Payroll | 437,616.04 | 437,616.04 | | | |
| 2/14/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 6,150.00 | | | | 6,150.00 |
| 2/14/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 32,395.45 | 32,395.45 | | | |
| 2/15/2018 | 355473 | Employee/ Consultants | 51022200 | Trade Payables | 138.75 | 138.75 | | | |
| 2/15/2018 | 355461 | Employee/ Consultants | 51022200 | Trade Payables | 1,895.25 | 1,895.25 | | | |
| 2/15/2018 | 355585 | Employee/ Consultants | 51022200 | Trade Payables | 1,949.49 | 1,949.49 | | | |
| 2/15/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 11,613.59 | | | | 11,613.59 |
| 2/15/2018 | Wire Transfer | Beers Enterprise | 51022200 | Trade Payables | 7,968.00 | 7,968.00 | | | |
| 2/15/2018 | Wire Transfer | MAIE JT KT | 51022200 | Storage Facility Rental | 21,905.00 | 21,905.00 | | | |
| 2/16/2018 | 355572 | Employee/ Consultants | 51022200 | Trade Payables | 41.98 | 41.98 | | | |
| 2/16/2018 | 355561 | Employee/ Consultants | 51022200 | Trade Payables | 246.68 | 246.68 | | | |
| 2/16/2018 | 355557 | Employee/ Consultants | 51022200 | Trade Payables | 300.00 | 300.00 | | | |
| 2/16/2018 | 355594 | Employee/ Consultants | 51022200 | Trade Payables | 443.00 | 443.00 | | | |
| 2/16/2018 | 355562 | Employee/ Consultants | 51022200 | Trade Payables | 793.16 | 793.16 | | | |
| 2/16/2018 | 355583 | Employee/ Consultants | 51022200 | Trade Payables | 2,000.00 | 2,000.00 | | | |
| 2/16/2018 | 355517 | Employee/ Consultants | 51022200 | Trade Payables | 2,968.23 | 2,968.23 | | | |
| 2/16/2018 | 355485 | Employee/ Consultants | 51022200 | Trade Payables | 4,388.63 | 4,388.63 | | | |
| 2/16/2018 | Wire Transfer | Fidelity | 51022200 | 401K Payment | 38,183.45 | 38,183.45 | | | |
| 2/16/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 21,189.06 | | | | 21,189.06 |
| 2/20/2018 | 355573 | Employee/ Consultants | 51022200 | Trade Payables | 101.75 | 101.75 | | | |
| 2/20/2018 | 355589 | Employee/ Consultants | 51022200 | Trade Payables | 119.06 | 119.06 | | | |
| 2/20/2018 | 355566 | Employee/ Consultants | 51022200 | Trade Payables | 220.26 | 220.26 | | | |
| 2/20/2018 | 355567 | Employee/ Consultants | 51022200 | Trade Payables | 290.04 | 290.04 | | | |
| 2/20/2018 | 355595 | Employee/ Consultants | 51022200 | Trade Payables | 340.81 | 340.81 | | | |
| 2/20/2018 | 355590 | Employee/ Consultants | 51022200 | Trade Payables | 595.93 | 595.93 | | | |
| 2/20/2018 | 355578 | Employee/ Consultants | 51022200 | Trade Payables | 1,361.74 | 1,361.74 | | | |
| 2/20/2018 | 355593 | Employee/ Consultants | 51022200 | Trade Payables | 1,738.57 | 1,738.57 | | | |
| 2/20/2018 | 355564 | Employee/ Consultants | 51022200 | Trade Payables | 1,840.18 | 1,840.18 | | | |
| 2/20/2018 | 355559 | Employee/ Consultants | 51022200 | Trade Payables | 4,910.16 | 4,910.16 | | | |
| 2/20/2018 | 355588 | Employee/ Consultants | 51022200 | Trade Payables | 13,700.17 | 13,700.17 | | | |
| 2/20/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 55,301.02 | | | | 55,301.02 |
| 2/20/2018 | Wire Transfer | Steel | 51022200 | Trade Payables | 812.50 | 812.50 | | | |
| 2/21/2018 | 355568 | Employee/ Consultants | 51022200 | Trade Payables | 44.00 | 44.00 | | | |
| 2/21/2018 | 355592 | Employee/ Consultants | 51022200 | Trade Payables | 100.00 | 100.00 | | | |
| 2/21/2018 | 355586 | Employee/ Consultants | 51022200 | Trade Payables | 125.00 | 125.00 | | | |
| 2/21/2018 | 355582 | Employee/ Consultants | 51022200 | Trade Payables | 591.32 | 591.32 | | | |
| 2/21/2018 | 355591 | Employee/ Consultants | 51022200 | Trade Payables | 1,292.50 | 1,292.50 | | | |
| 2/21/2018 | 355608 | Employee/ Consultants | 51022200 | Trade Payables | 4,213.11 | 4,213.11 | | | |
| 2/21/2018 | 355565 | Employee/ Consultants | 51022200 | Trade Payables | 5,560.36 | 5,560.36 | | | |
| 2/21/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 368,979.12 | | | | 368,979.12 |
| 2/21/2018 | Transfer | Inter-bank Transfer | 51022200 | Inter-bank Transfer | 50,000.00 | | | $       50,000.00 | |
| 2/22/2018 | 355577 | Employee/ Consultants | 51022200 | Trade Payables | 129.58 | 129.58 | | | |
| 2/22/2018 | 355598 | Employee/ Consultants | 51022200 | Trade Payables | 252.91 | 252.91 | | | |
| 2/22/2018 | 355621 | Employee/ Consultants | 51022200 | Trade Payables | 500.00 | 500.00 | | | |
| 2/22/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 3,422.26 | | | | 3,422.26 |
| 2/22/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 2,485.00 | 2,485.00 | | | |
| 2/22/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 3,268.00 | 3,268.00 | | | |
| 2/23/2018 | 355604 | Employee/ Consultants | 51022200 | Trade Payables | 7.65 | 7.65 | | | |
| 2/23/2018 | 355603 | Employee/ Consultants | 51022200 | Trade Payables | 14.18 | 14.18 | | | |
| 2/23/2018 | 355576 | Employee/ Consultants | 51022200 | Trade Payables | 25.00 | 25.00 | | | |
| 2/23/2018 | 355605 | Employee/ Consultants | 51022200 | Trade Payables | 38.14 | 38.14 | | | |
| 2/23/2018 | 355623 | Employee/ Consultants | 51022200 | Trade Payables | 93.90 | 93.90 | | | |
| 2/23/2018 | 355575 | Employee/ Consultants | 51022200 | Trade Payables | 250.00 | 250.00 | | | |
| 2/23/2018 | 355606 | Employee/ Consultants | 51022200 | Trade Payables | 520.00 | 520.00 | | | |
| 2/23/2018 | 355563 | Employee/ Consultants | 51022200 | Trade Payables | 892.50 | 892.50 | | | |
| 2/23/2018 | 355617 | Employee/ Consultants | 51022200 | Trade Payables | 1,927.78 | 1,927.78 | | | |
| 2/23/2018 | 355654 | Employee/ Consultants | 51022200 | Trade Payables | 2,116.00 | 2,116.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 561.25 | 561.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 373.00 | 373.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 189.00 | 189.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 967.00 | 967.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 516.00 | 516.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 346.25 | 346.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 953.00 | 953.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 588.75 | 588.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,059.50 | 1,059.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 57.50 | 57.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 822.00 | 822.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 306.50 | 306.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 540.00 | 540.00 | | | |
| 2/23/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 1,111.24 | | | | 1,111.24 |
| 2/23/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 1,595.75 | | | | 1,595.75 |
| 2/23/2018 | Wire Transfer | Austin Financial Services | 51022200 | LOC Advance Paydown | 16,980.00 | | | | 16,980.00 |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 273.00 | 273.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 588.75 | 588.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 531.25 | 531.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 775.75 | 775.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,032.50 | 1,032.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 811.00 | 811.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 937.75 | 937.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 783.75 | 783.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 478.00 | 478.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 721.25 | 721.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 542.00 | 542.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 6,745.00 | 6,745.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 415.00 | 415.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 247.50 | 247.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 112.50 | 112.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 137.50 | 137.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 442.00 | 442.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 77.50 | 77.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 223.50 | 223.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 266.25 | 266.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 385.00 | 385.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 447.00 | 447.00 | | | |

Payroll Account

TB PyZ General Ledger-Payroll

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed | Transfer to 4132 | Transfer to 2192 | Advance remittance to LOC (a) |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 772.00 | 772.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 576.25 | 576.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 232.50 | 232.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 770.25 | 770.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 893.00 | 893.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 84.00 | 84.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 185.00 | 185.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 676.50 | 676.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 498.75 | 498.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 557.50 | 557.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 753.00 | 753.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 621.25 | 621.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 105.00 | 105.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 581.25 | 581.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 283.75 | 283.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 146.75 | 146.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,100.00 | 1,100.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 456.25 | 456.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,234.35 | 1,234.35 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 516.00 | 516.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 86.00 | 86.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 388.75 | 388.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 868.75 | 868.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 538.75 | 538.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,053.50 | 1,053.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 105.00 | 105.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 2,490.50 | 2,490.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 118.75 | 118.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 740.00 | 740.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 242.50 | 242.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 308.25 | 308.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 678.50 | 678.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 143.00 | 143.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 366.25 | 366.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 332.25 | 332.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,812.50 | 1,812.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 100.00 | 100.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 860.00 | 860.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 366.00 | 366.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 990.50 | 990.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 576.25 | 576.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 240.00 | 240.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 556.00 | 556.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 614.25 | 614.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,016.00 | 1,016.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 577.50 | 577.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 423.75 | 423.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 187.50 | 187.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 314.00 | 314.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 273.00 | 273.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 412.50 | 412.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 271.25 | 271.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 130.00 | 130.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 602.00 | 602.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 631.75 | 631.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 443.00 | 443.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,218.50 | 1,218.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 546.75 | 546.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 230.00 | 230.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 456.25 | 456.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 584.50 | 584.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 443.75 | 443.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 436.00 | 436.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 556.00 | 556.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 146.00 | 146.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 904.00 | 904.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 267.25 | 267.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 379.50 | 379.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 236.25 | 236.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 248.00 | 248.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 245.00 | 245.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,417.52 | 1,417.52 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 52.00 | 52.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 911.25 | 911.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 401.25 | 401.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,317.50 | 1,317.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,960.00 | 1,960.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,082.25 | 1,082.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 105.00 | 105.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 143.00 | 143.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 638.75 | 638.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 384.00 | 384.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 741.25 | 741.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 431.25 | 431.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 224.00 | 224.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 445.00 | 445.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 608.75 | 608.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 143.00 | 143.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 440.00 | 440.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 332.85 | 332.85 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,071.25 | 1,071.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 829.50 | 829.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 185.75 | 185.75 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,473.00 | 1,473.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 192.50 | 192.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,190.25 | 1,190.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 784.25 | 784.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 101.25 | 101.25 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 607.50 | 607.50 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 230.00 | 230.00 | | | |
| 2/23/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 105.00 | 105.00 | | | |
| 2/26/2018 | 355655 | Employee/ Consultants | 51022200 | Trade Payables | 81.00 | 81.00 | | | |
| 2/26/2018 | 355570 | Employee/ Consultants | 51022200 | Trade Payables | 216.00 | 216.00 | | | |

Payroll Account

16 Pg2 General Ledger-Payroll

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed | Transfer to 4132 | Transfer to 2192 | Advance remittance to LOC (a) |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2018 | 355602 | Employee/ Consultants | 51022200 | Trade Payables | 407.31 | 407.31 | | | |
| 2/26/2018 | 355638 | Employee/ Consultants | 51022200 | Trade Payables | 422.50 | 422.50 | | | |
| 2/26/2018 | 355544 | Employee/ Consultants | 51022200 | Trade Payables | 463.25 | 463.25 | | | |
| 2/26/2018 | 355611 | Employee/ Consultants | 51022200 | Trade Payables | 467.50 | 467.50 | | | |
| 2/26/2018 | 355579 | Employee/ Consultants | 51022200 | Trade Payables | 534.66 | 534.66 | | | |
| 2/26/2018 | 355651 | Employee/ Consultants | 51022200 | Trade Payables | 573.00 | 573.00 | | | |
| 2/26/2018 | 355631 | Employee/ Consultants | 51022200 | Trade Payables | 871.38 | 871.38 | | | |
| 2/26/2018 | 355652 | Employee/ Consultants | 51022200 | Trade Payables | 905.00 | 905.00 | | | |
| 2/26/2018 | 355650 | Employee/ Consultants | 51022200 | Trade Payables | 1,000.00 | 1,000.00 | | | |
| 2/26/2018 | 355624 | Employee/ Consultants | 51022200 | Trade Payables | 1,221.25 | 1,221.25 | | | |
| 2/26/2018 | 355639 | Employee/ Consultants | 51022200 | Trade Payables | 1,254.75 | 1,254.75 | | | |
| 2/26/2018 | 355601 | Employee/ Consultants | 51022200 | Trade Payables | 1,774.00 | 1,774.00 | | | |
| 2/26/2018 | 355596 | Employee/ Consultants | 51022200 | Trade Payables | 2,856.52 | 2,856.52 | | | |
| 2/26/2018 | 355622 | Employee/ Consultants | 51022200 | Trade Payables | 4,725.00 | 4,725.00 | | | |
| 2/26/2018 | 355658 | Employee/ Consultants | 51022200 | Trade Payables | 5,060.00 | 5,060.00 | | | |
| 2/26/2018 | 355600 | Employee/ Consultants | 51022200 | Trade Payables | 5,165.00 | 5,165.00 | | | |
| 2/26/2018 | 355636 | Employee/ Consultants | 51022200 | Trade Payables | 5,970.25 | 5,970.25 | | | |
| 2/26/2018 Wire Transfer | | Employee/ Consultants | 51022200 | Trade Payables | 176.00 | 176.00 | | | |
| 2/27/2018 | 355641 | Employee/ Consultants | 51022200 | Trade Payables | 20.00 | 20.00 | | | |
| 2/27/2018 | 355648 | Employee/ Consultants | 51022200 | Trade Payables | 26.00 | 26.00 | | | |
| 2/27/2018 | 355659 | Employee/ Consultants | 51022200 | Trade Payables | 82.00 | 82.00 | | | |
| 2/27/2018 | 355614 | Employee/ Consultants | 51022200 | Trade Payables | 93.38 | 93.38 | | | |
| 2/27/2018 | 355634 | Employee/ Consultants | 51022200 | Trade Payables | 105.00 | 105.00 | | | |
| 2/27/2018 | 355628 | Employee/ Consultants | 51022200 | Trade Payables | 130.56 | 130.56 | | | |
| 2/27/2018 | 355660 | Employee/ Consultants | 51022200 | Trade Payables | 200.00 | 200.00 | | | |
| 2/27/2018 | 355647 | Employee/ Consultants | 51022200 | Trade Payables | 346.25 | 346.25 | | | |
| 2/27/2018 | 355520 | Employee/ Consultants | 51022200 | Trade Payables | 400.00 | 400.00 | | | |
| 2/27/2018 | 355646 | Employee/ Consultants | 51022200 | Trade Payables | 468.00 | 468.00 | | | |
| 2/27/2018 | 355619 | Employee/ Consultants | 51022200 | Trade Payables | 783.30 | 783.30 | | | |
| 2/27/2018 | 355643 | Employee/ Consultants | 51022200 | Trade Payables | 1,678.00 | 1,678.00 | | | |
| 2/27/2018 | 355653 | Employee/ Consultants | 51022200 | Trade Payables | 2,247.00 | 2,247.00 | | | |
| 2/27/2018 | 355609 | Employee/ Consultants | 51022200 | Trade Payables | 3,522.16 | 3,522.16 | | | |
| 2/27/2018 | 355626 | Employee/ Consultants | 51022200 | Trade Payables | 4,626.47 | 4,626.47 | | | |
| 2/27/2018 | 355616 | Employee/ Consultants | 51022200 | Trade Payables | 5,898.55 | 5,898.55 | | | |
| 2/27/2018 | 355627 | Employee/ Consultants | 51022200 | Trade Payables | 7,800.00 | 7,800.00 | | | |
| 2/27/2018 Wire Transfer | | Austin Financial Services | 51022200 | LOC Advance Paydown | 9,650.00 | | | | 9,650.00 |
| 2/28/2018 | 355569 | Employee/ Consultants | 51022200 | Trade Payables | 4.00 | 4.00 | | | |
| 2/28/2018 | 355606 | Employee/ Consultants | 51022200 | Trade Payables | 356.00 | 356.00 | | | |
| 2/28/2018 | 355679 | Employee/ Consultants | 51022200 | Trade Payables | 465.06 | 465.06 | | | |
| 2/28/2018 | 355574 | Employee/ Consultants | 51022200 | Trade Payables | 768.70 | 768.70 | | | |
| 2/28/2018 | 355649 | Employee/ Consultants | 51022200 | Trade Payables | 984.75 | 984.75 | | | |
| 2/28/2018 | 355630 | Employee/ Consultants | 51022200 | Trade Payables | 2,950.86 | 2,950.86 | | | |
| 2/28/2018 | 355597 | Employee/ Consultants | 51022200 | Trade Payables | 14,598.53 | 14,598.53 | | | |
| 2/28/2018 Wire Transfer | | ADP Payroll | 51022200 | General Payroll | 436,708.88 | 436,708.88 | | | |
| 2/28/2018 Wire Transfer | | Employee/ Consultants | 51022200 | Trade Payables | 152.50 | 152.50 | | | |
| 2/28/2018 Wire Transfer | | Employee/ Consultants | 51022200 | Trade Payables | 1,430.47 | 1,430.47 | | | |
| 2/28/2018 Wire Transfer | | Employee/ Consultants | 51022200 | Trade Payables | 175.00 | 175.00 | | | |
| | | | | | | | | | |
| 10/24/17 | 354987 | Employee/ Consultants | 51022200 | Trade Payables | 3.00 | 3.00 | | | |
| 10/24/17 | 354991 | Employee/ Consultants | 51022200 | Trade Payables | 69.00 | 69.00 | | | |
| 12/13/17 | 355228 | Employee/ Consultants | 51022200 | Trade Payables | 839.71 | 839.71 | | | |
| 12/14/17 | 355244 | Employee/ Consultants | 51022200 | Trade Payables | 20.00 | 20.00 | | | |
| 01/24/18 | 355420 | Employee/ Consultants | 51022200 | Trade Payables | 1,000.70 | 1,000.70 | | | |
| 01/25/18 | 355467 | Employee/ Consultants | 51022200 | Trade Payables | 148.75 | 148.75 | | | |
| 02/01/18 | 355503 | Employee/ Consultants | 51022200 | Trade Payables | 8,813.00 | 8,813.00 | | | |
| 02/14/18 | 355560 | Employee/ Consultants | 51022200 | Trade Payables | 1,441.31 | 1,441.31 | | | |
| 02/14/18 | 355571 | Employee/ Consultants | 51022200 | Trade Payables | 587.49 | 587.49 | | | |
| 02/14/18 | 355584 | Employee/ Consultants | 51022200 | Trade Payables | 114.97 | 114.97 | | | |
| 02/21/18 | 355599 | Employee/ Consultants | 51022200 | Trade Payables | 163.02 | 163.02 | | | |
| 02/21/18 | 355607 | Employee/ Consultants | 51022200 | Trade Payables | 91.61 | 91.61 | | | |
| 02/21/18 | 355612 | Employee/ Consultants | 51022200 | Trade Payables | 2,747.74 | 2,747.74 | | | |
| 02/21/18 | 355613 | Employee/ Consultants | 51022200 | Trade Payables | 2,752.67 | 2,752.67 | | | |
| 02/21/18 | 355615 | Employee/ Consultants | 51022200 | Trade Payables | 882.00 | 882.00 | | | |
| 02/21/18 | 355618 | Employee/ Consultants | 51022200 | Trade Payables | 1,800.00 | 1,800.00 | | | |
| 02/21/18 | 355620 | Employee/ Consultants | 51022200 | Trade Payables | 2,500.00 | 2,500.00 | | | |
| 02/21/18 | 355625 | Employee/ Consultants | 51022200 | Trade Payables | 2,396.00 | 2,396.00 | | | |
| 02/22/18 | 355632 | Employee/ Consultants | 51022200 | Trade Payables | 44.00 | 44.00 | | | |
| 02/22/18 | 355635 | Employee/ Consultants | 51022200 | Trade Payables | 5,158.00 | 5,158.00 | | | |
| 02/22/18 | 355637 | Employee/ Consultants | 51022200 | Trade Payables | 467.00 | 467.00 | | | |
| 02/22/18 | 355640 | Employee/ Consultants | 51022200 | Trade Payables | 577.50 | 577.50 | | | |
| 02/22/18 | 355641 | Employee/ Consultants | 51022200 | Trade Payables | 311.00 | 311.00 | | | |
| 02/22/18 | 355642 | Employee/ Consultants | 51022200 | Trade Payables | 261.00 | 261.00 | | | |
| 02/22/18 | 355645 | Employee/ Consultants | 51022200 | Trade Payables | 660.50 | 660.50 | | | |
| 02/22/18 | 355656 | Employee/ Consultants | 51022200 | Trade Payables | 213.75 | 213.75 | | | |
| 02/22/18 | 355657 | Employee/ Consultants | 51022200 | Trade Payables | 1,230.00 | 1,230.00 | | | |
| 02/22/18 | 355661 | Employee/ Consultants | 51022200 | Trade Payables | 966.50 | 966.50 | | | |
| 02/28/18 | 355662 | Employee/ Consultants | 51022200 | Trade Payables | 3,953.14 | 3,953.14 | | | |
| 02/28/18 | 355663 | Employee/ Consultants | 51022200 | Trade Payables | 1,682.45 | 1,682.45 | | | |
| 02/28/18 | 355664 | Employee/ Consultants | 51022200 | Trade Payables | 5,050.00 | 5,050.00 | | | |
| 02/28/18 | 355665 | Employee/ Consultants | 51022200 | Trade Payables | 84.65 | 84.65 | | | |
| 02/28/18 | 355666 | Employee/ Consultants | 51022200 | Trade Payables | 1,843.89 | 1,843.89 | | | |
| 02/28/18 | 355667 | Employee/ Consultants | 51022200 | Trade Payables | 43.31 | 43.31 | | | |
| 02/28/18 | 355668 | Employee/ Consultants | 51022200 | Trade Payables | 223.01 | 223.01 | | | |
| 02/28/18 | 355669 | Employee/ Consultants | 51022200 | Trade Payables | 57.04 | 57.04 | | | |
| 02/28/18 | 355670 | Employee/ Consultants | 51022200 | Trade Payables | 151.06 | 151.06 | | | |
| 02/28/18 | 355671 | Employee/ Consultants | 51022200 | Trade Payables | 1,408.63 | 1,408.63 | | | |
| 02/28/18 | 355672 | Employee/ Consultants | 51022200 | Trade Payables | 1,388.15 | 1,388.15 | | | |
| 02/28/18 | 355673 | Employee/ Consultants | 51022200 | Trade Payables | 5,601.50 | 5,601.50 | | | |
| 02/28/18 | 355674 | Employee/ Consultants | 51022200 | Trade Payables | 12,721.97 | 12,721.97 | | | |
| 02/28/18 | 355675 | Employee/ Consultants | 51022200 | Trade Payables | 520.00 | 520.00 | | | |
| 02/28/18 | 355676 | Employee/ Consultants | 51022200 | Trade Payables | 8,010.20 | 8,010.20 | | | |
| 02/28/18 | 355677 | Employee/ Consultants | 51022200 | Trade Payables | 449.25 | 449.25 | | | |
| 02/28/18 | 355678 | Employee/ Consultants | 51022200 | Trade Payables | 239.89 | 239.89 | | | |
| 02/28/18 | 355680 | Employee/ Consultants | 51022200 | Trade Payables | 108.00 | 108.00 | | | |
| 02/28/18 | 355681 | Employee/ Consultants | 51022200 | Trade Payables | 487.00 | 487.00 | | | |
| 02/28/18 | 355682 | Employee/ Consultants | 51022200 | Trade Payables | 9,526.00 | 9,526.00 | | | |
| 02/28/18 | 355683 | Employee/ Consultants | 51022200 | Trade Payables | 2,328.00 | 2,328.00 | | | |
| 02/28/18 | 355684 | Employee/ Consultants | 51022200 | Trade Payables | 14.39 | 14.39 | | | |

Payroll Account

1915yp2 General Ledger-Payroll

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed | Transfer to 4132 | Transfer to 2192 | Advance remittance to LOC (a) |
|------|-----------|-------|--------------|---------|--------|-----------|------------------|------------------|-------------------------------|
|      |           |       |              |         |        |           |                  |                  |                               |
|      |           |       |              |         |        |           |                  |                  |                               |
|      |           |       |              |         |        |           |                  |                  |                               |
|      |           |       |              |         |        |           |                  |                  |                               |
|      |           |       |              |         |        |           |                  |                  |                               |
|      |           |       |              |         |        |           |                  |                  |                               |
|      |           |       |              |         |        |           |                  |                  |                               |
|      |           |       |              |         | 2,901,760.63 | 1,929,730.13 | - | 50,000.00 | 922,030.50 |

(a) Receivables are assigned as part of DIP financing, and customers should make all payments direct to Lender/Austin,  These are payments were remitted in error to Point 360, which are now remitted

**PAYROLL ACCOUNT**
**BANK RECONCILIATION**

| Bank statement Date: | 2/28/2018 | Balance on Statement: | $141,841.37 |
|---|---|---|---|

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 354987 | 10/24/17 | 3.00 |
| 354991 | 10/24/17 | 69.00 |
| 355228 | 12/13/17 | 839.71 |
| 355244 | 12/14/17 | 20.00 |
| 355420 | 01/24/18 | 1,000.70 |
| 355467 | 01/25/18 | 148.75 |
| 355503 | 02/01/18 | 8,813.00 |
| 355560 | 02/14/18 | 1,441.31 |
| 355571 | 02/14/18 | 587.49 |
| 355584 | 02/14/18 | 114.97 |
| 355599 | 02/21/18 | 163.02 |
| 355607 | 02/21/18 | 91.61 |
| 355612 | 02/21/18 | 2,747.74 |
| 355613 | 02/21/18 | 2,752.67 |
| 355615 | 02/21/18 | 882.00 |
| 355618 | 02/21/18 | 1,800.00 |
| 355620 | 02/21/18 | 2,500.00 |
| 355625 | 02/21/18 | 2,396.00 |
| 355632 | 02/22/18 | 44.00 |
| 355633 | 02/22/18 | 5,158.00 |
| 355635 | 02/22/18 | 467.00 |
| 355637 | 02/22/18 | 577.50 |
| 355640 | 02/22/18 | 311.00 |
| 355642 | 02/22/18 | 261.00 |
| 355645 | 02/22/18 | 660.50 |
| 355656 | 02/22/18 | 213.75 |
| 355657 | 02/22/18 | 1,230.00 |
| 355661 | 02/22/18 | 966.50 |
| 355662 | 02/28/18 | 3,953.14 |
| 355663 | 02/28/18 | 1,682.45 |
| 355664 | 02/28/18 | 5,050.00 |
| 355665 | 02/28/18 | 84.65 |
| 355666 | 02/28/18 | 1,843.89 |
| 355667 | 02/28/18 | 43.31 |
| 355668 | 02/28/18 | 223.01 |
| 355669 | 02/28/18 | 57.04 |
| 355670 | 02/28/18 | 151.06 |
| 355671 | 02/28/18 | 1,408.63 |
| 355672 | 02/28/18 | 1,388.15 |
| 355673 | 02/28/18 | 5,601.50 |
| 355674 | 02/28/18 | 12,721.97 |
| 355675 | 02/28/18 | 520.00 |
| 355676 | 02/28/18 | 8,010.20 |
| 355677 | 02/28/18 | 449.25 |
| 355678 | 02/28/18 | 239.89 |
| 355680 | 02/28/18 | 108.00 |
| 355681 | 02/28/18 | 487.00 |
| 355682 | 02/28/18 | 9,526.00 |
| 355683 | 02/28/18 | 2,328.00 |
| 355684 | 02/28/18 | 14.39 |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS: | 92,151.75

| Bank statement Adjustments: |
|---|
| Explanation of Adjustments- |

| $49,689.62 |

ADJUSTED BANK BALANCE:

* It is acceptable to replace this form with a similar form

** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
## C. (TAX ACCOUNT)
**2/28/2018**

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS | | 1,333,746.66 |
| 2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX ACCOUNT REPORTS | | 1,333,646.66 |
| 3. BEGINNING BALANCE: | | 100.00 |

4. RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---|
| Transfer from | #2192 General | $ | 621,853.62 |
| Transfer from | #2200 Payroll | $ | - |
| Transfer From | #0440 Cash Collateral | | |
| | | | 621,853.62 |

5. BALANCE:     621,953.62

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | | |
|---|---|---|---|
| Transfers to | #2192 General | | |
| Transfers to | #2200 Payroll | | |
| Transfers to | #0440 Cash Collateral | $ | - |
| Disbursements | | | 423,971.00 |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | | | 423,971.00 |

7. ENDING BALANCE:     197,982.62

| | |
|---|---|
| 8. TAX Account Number(s): | XXXX0432 |
| | Bank of the West |
| Depository Name & Location: | Los Angeles, CA |

**Pillo 360**

**General Ledger**

Filter Criteria includes: 1) IDs: 10600. Report order is by ID. Report is printed with shortened descriptions and in

| Date | Reference | Payee | Cash Account | Purpose | Amount | Disbursed |
|------|-----------|-------|--------------|---------|--------|-----------|
| 2/20/2018 | ACH BOTW Fees | | 51140432 | Bank fees - wire | 40.00 | 40.00 |
| 2/15/2018 | Wire ADP - Payroll | | 51140432 | Payroll Taxes | 206,050.37 | 206,050.37 |
| 2/1/2018 | Wire ADP - Payroll | | 51140432 | Payroll Taxes | 217,880.63 | 217,880.63 |
| | | | | | $0.00 | 423,971.00 | 423,971.00 |

**Tax Account**
**BANK RECONCILIATION**

Bank statement Date: _____2/28/2018_____    Balance on Statement: _____$197,982.62_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

ADJUSTED BANK BALANCE:    | $197,982.62 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

I.C.2 Collateral 0440

## I. CASH RECEIPTS AND DISBURSEMENTS
## C. (CASH COLLATERAL ACCOUNT)
### 2/28/2018

| | | | |
|---|---|---|---:|
| 1. | TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | | 220.00 |
| 2. | LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNT REPORTS | | 120.00 |
| 3. | BEGINNING BALANCE: | | 100.00 |

4.  RECEIPTS DURING CURRENT PERIOD:

| | | | | |
|---|---|---:|---:|---:|
| Transfer from | #2192 General | $ | 40.00 | |
| Transfer from | #2200 Payroll | $ | - | |
| Transfer from | #0432 tax | $ | - | |
| bank fee rebate | | $ | 10.00 | 50.00 |

| | | | |
|---|---|---|---:|
| 5. | BALANCE: | | 150.00 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | | | |
|---|---|---:|---:|---:|
| Transfers to | #2192 General | | | |
| Transfers to | #2200 Payroll | | | |
| Transfers to | #0432 tax | | | |
| Disbursements | | $ | 50.00 | |
| TOTAL DISBURSEMENTS & Transfers THIS PERIOD:*** | | | | 50.00 |

| | | | |
|---|---|---|---:|
| 7. | ENDING BALANCE: | | 100.00 |

| | | |
|---|---|---|
| 8. | TAX Account Number(s): | xxxxxx0440 |
| | | Bank of The West |
| | Depository Name & Location: | Los Angeles., CA |

**Point 360**
**General Ledger**

Filter Criteria includes: 1) IDs: 10600. Report order is by ID. Report is printed with shortened descriptions and in

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed |
|---|---|---|---|---|---|---|
| 2/21/18 | **ACH** | **BOTW Fees** | **51140440** | **Bank fees - wire** | **40.00** | **40.00** |
| 2/1/2018 | ach | **BOTW Fees** | | | 10.00 | 10.00 |
| | | | $0.00 | | $50.00 | $50.00 |

**Cash Collateral Account**
**BANK RECONCILIATION**

Bank statement Date: _____2/28/2018_____   Balance on Statement: _____$100.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount | |
|---|---|---|
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |

TOTAL DEPOSITS IN TRANSIT _____   _____   | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS: | 0.00 |

_____

ADJUSTED BANK BALANCE: | $100.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

# I. D SUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:**

(Provide a copy of monthly account statements for each of the below)

|  | | | Unrestricted or Restricted |
|---|---|---|---|
| | A. (GENERAL ACCOUNT*) | $205,652.78 | UR |
| | B. (PAYROLL ACCOUNT) | 49,689.62 | UR |
| | C. (TAX ACCOUNT) | 197,982.62 | UR |
| *Other Accounts: | C2. ( COLLATERAL ACCOUNT) | 100.00 | UR |
| | | | |
| *Other Monies: | | | |
| | **Working Cash/Till/Petty Cash (from below): | 10,521.25 | UR |

**TOTAL CASH AVAILABLE:**      463,946.27      463,946.27

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | Beginning Balance | 10521.25 |

**ENDING TOTAL PETTY CASH BALANCE:**      10,521.25

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

**II.  STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS**

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| ADP | Monthly | 7,069.70 | 1 | 7,069.70 |
| AFCO | Monthly | 38,877.64 | 0 | 0.00 |
| AT&T | Monthly | 84.48 | 0 | 0.00 |
| AT&T MOBILITY | Monthly | 3,119.64 | 0 | 0.00 |
| BURBANK WATER & POWER | Monthly | 16,955.60 | 0 | 0.00 |
| CIGNA | Monthly | 11,794.67 | 0 | 0.00 |
| DAYSTROM TECHNOLOGY GROUP | Monthly | 4,938.50 | 0 | 0.00 |
| DE LAGE LANDEN FIN SERVICES | Monthly | 2,771.17 | 0 | 0.00 |
| DIGITAL RIVER | Monthly | 4,198.92 | 0 | 0.00 |
| DIRECTTV | Monthly | 136.23 | 0 | 0.00 |
| DOLBY LAB | Annual | 5,000.00 | 0 | 0.00 |
| FRONTLINE | Monthly | 3,200.00 | 0 | 0.00 |
| GENWORTH FINANCIAL | Annual | 6,230.00 | 0 | 0.00 |
| HWAYLLC | Monthly | 65,644.00 | 0 | 0.00 |
| JMG SECURITY SYSTEMS | Monthly | 205.00 | 0 | 0.00 |
| JULES & ASSOCIATES | Monthly | 11,461.29 | 0 | 0.00 |
| KEYCODE MDEIA | Annual | 10,971.00 | 0 | 0.00 |
| LA DWP | Monthly | 16,258.34 | 0 | 0.00 |
| LA MDEIA TECH TECH CENTER OWNERS ASSN | Monthly | 5,644.00 | 0 | 0.00 |
| LDP ASSOCIATES | Monthly | 4,700.00 | 0 | 0.00 |
| LEAF PROPERTIES | Monthly | 142,155.35 | 0 | 0.00 |
| LINCOLN FINANCIAL GROU|P | Monthly | 4,608.61 | 0 | 0.00 |
| NETCENTRA INC | Monthly | 1,927.78 | 0 | 0.00 |
| OTC MARKETS | Annual | 20,000.00 | 0 | 0.00 |
| PARKING NETWORK | Monthly | 7,607.00 | 0 | 0.00 |
| PR NEWSWIRE | Monthly | 2,223.75 | 0 | 0.00 |
| REDHAWK FIRE & SECURITY | Monthly | 475.00 | 0 | 0.00 |
| REEP-OFC2300 EMPIRE | Monthly | 122,410.28 | 2 | 244,820.56 |
| SCENIC EXPRESSIONS | Monthly | 4,725.00 | 0 | 0.00 |
| SPERA LAB LLC | Monthly | 13,697.89 | 0 | 0.00 |
| SIGNANT INC. | Annual | 42,500.00 | 0 | 0.00 |
| SOHONET INC | Monthly | 7,500.00 | 0 | 0.00 |
| TELEPACIFIC COMMUNICATIONS | Monthly | 4,784.73 | 0 | 0.00 |
| TOYOTA FINANCIAL SERVICES | Monthly | 681.04 | 0 | 0.00 |
| UNITED HEALTHCARE INSURANCE | Monthly | 136,850.21 | 0 | 0.00 |
| VISION SERVICE PLAN | Monthly | 2,778.60 | 0 | 0.00 |
| WASTE MANAGEMENT- SUN VALLEY | Monthly | 1,847.12 | 0 | 0.00 |
| WELLS FARGO BANK | Monthly | 3,864.51 | 0 | 0.00 |
| WILCON | Monthly | 51,397.54 | 2 | 102,795.08 |
| ZAYO GROUP | Monthly | 11,447.09 | 0 | 0.00 |
| ZENITH INSURANCE COMPANY | Monthly | 22,762.00 | 0 | 0.00 |
| | | | TOTAL DUE: | 354,685.34 |

**III. TAX LIABILITIES**

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 0.00
(a) Total Wages Paid:  $   1,068,395

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 0.00 | 0.00 | |
| State Withholding | 0.00 | 0.00 | |
| FICA- Employer's Share | 0.00 | 0.00 | |
| FICA- Employee's Share | 0.00 | 0.00 | |
| Federal Unemployment | 0.00 | 0.00 | |
| Sales and Use | 0 | 0.00 | |
| Real Property | 214,617.58 | 0.00 | |
| Other: | | | |
| TOTAL: | 214,617.58 | 0.00 | |

## IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | 589,971.83 | 0.00 | 2,769,055.10 |
| 31 - 60 days | 108,585.73 | 0.00 | 875,822.32 |
| 61 - 90 days | - | 0.00 | 249,953.98 |
| 91 - 120 days | - | 0.00 | 95,623.48 |
| Over 120 days | - | 183,834.33 | 4,031.79 |
| TOTAL: | 698,557.56 | 183,834.33 | 3,994,486.67 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | VIGLANT INSURANCE | $       2,000,000 | 8/15/2018 | 3/15/2018 |
| Worker's Compensation | ZENITH INSURANCE | $       1,000,000 | 8/15/2018 | 3/15/2018 |
| Casualty | TRAVELERS PROP & CAS. | $      16,047,000 | 8/15/2018 | 3/15/2018 |
| Vehicle | FEDERAL INSURANCE CO. | $       1,000,000 | 8/15/2018 | 3/15/2018 |
| D & O | NATIONAL UNION FIRE | $       3,000,000 | 8/15/2018 | 3/15/2018 |
| Vision | VISION SERVICE PLAN | Health | 3/31/2018 | 3/31/2018 |
| medical | CIGNA | Health | 3/31/2018 | 3/31/2018 |
| medical | UNITED HEALTHCARE | Health | 3/31/2018 | 3/31/2018 |
| | | | | |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Dec-2017 | $            - | $           13,000 | 1/25/2018 | $           13,000 | $            - |
| | | | | | $            - |
| | | | | | $            - |
| | | Debtor filed October 10, 2017 | | | $            - |
| | | | | | $            - |
| | | | | | $            - |
| | | | | | $            - |
| | | | | | $            - |
| | | | | | $            - |
| | | | | | $            - |
| | | | | | $            - |
| | | | | | $            - |
| | | | | | $            - |
| | $           13,000 | | | $           13,000 | $            - |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Haig Bagerdjian | 11/7/2017, filed on 10/19/2017 | | None |
| | | $12815.40 paid bi-weekly | $          26,138.50 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Haig Bagerdjian | 11/7/2017 | Medical Insurance | |
| | 11/7/2017 | Dental Insurance | $          634.87 |
| | 11/7/2017 | Life Insurance | |
| | 11/7/2017 | Vision Insurance | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

### IX. PROFIT AND LOSS STATEMENT

**(ACCRUAL BASIS ONLY)**                                                2/28/2018

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 1,752,714 | 10,312,616 |
| Less: Returns/Discounts | 0 | 0 |
| Net Sales/Revenue | 1,752,714 | 10,312,616 |
| Cost of Goods Sold: | | |
| Materials | 28,460 | 179,650 |
| Wages & wage related | 839,775 | 4,309,880 |
| Production and other costs | 199,149 | 852,179 |
| Depreciation | | |
| Facilities | 198,722 | 1,142,745 |
| Cost of Goods Sold (COGS) | 1,338,128 | 6,824,111 |
| | | |
| Gross Profit - estmated based on full month % | 414,586 | 3,488,505 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders | 26,139 | 127,646 |
| Payroll - Other Employees | 507,425 | 2,575,967 |
| Payroll Taxes | 0 | 0 |
| Other Taxes (Business Taxes) | 0 | 0 |
| Depreciation and Amortization (G&A, non-COGS) | (64,240) | 440,913 |
| Rent Expense - Real Property- Facility expense | 131,232 | 664,669 |
| Lease Expense - Personal Property | 0 | 0 |
| Selling expenses | 0 | 5,959 |
| Real Property Taxes | 0 | 0 |
| Other indirect G&A | 175,079 | 901,056 |
| | 0 | 0 |
| Travel and Entertainment (Itemize) | 7,253 | 15,959 |
| Sales and Marketing | 1,944 | 2,944 |
| Consulting/outside Contract Services | 665 | 72,466 |
| Business Licenses & Permits | 0 | 0 |
| Miscellaneous Operating Expenses (Itemize) | 0 | 0 |
| Bank Service Charges& CC processing | 0 | 0 |
| Office Expenses and supplies | 11,046 | 37,871 |
| Misc (c) | 1,907 | 7,008 |
| I.T. Website | 0 | 0 |
| | 0 | |
| Total Operating Expenses | 798,449 | 4,852,457 |
| Net Gain/(Loss) from Operations | (383,863) | (1,363,952) |
| Non-Operating Income: | | |
| Interest Income | 0 | 0 |
| | 0 | 0 |
| Other (Itemize, see note **B** below) | 73,521 | 302,784 |
| Total Non-Operating income | 73,521 | 302,784 |
| Non-Operating Expenses: | | |
| Interest Expense | 29,185 | 194,800 |
| Legal and Professional | 0 | 119,220 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating Expenses | 29,185 | 314,020 |
| NET INCOME/(LOSS) (See note A below) ☐ | (339,527) | (1,375,188) |

**Note A:** The cumulative post petition loss includes approx.. $1.420 million of non-recurring costs consisting primarily of non-cash depreciation & amortization, and write-offs for discontinued leases and related leasehold improvements plus approximately $600k in accrued rents for terminated leases.   Subject to the court approval of a full release and settlement agreement for the vacated premises, the Company may recognize the benefit of reversing prior lease accruals of approximately $900k. On-going savings from the vacated premises and headcount reductions commenced in January 2018.
        Current Month's revenue reduction is due to production completion delays and deferrals attributed to the Academy Award ceremonies and related industry events impacting technical staffing and also due to the 2018 televised Olympics, that also delayed programming releases.

**Note B.** Sub-lease revenue and 3rd party processing exp reimbursements)

**X. BALANCE SHEET**
**(ACCRUAL BASIS ONLY)**

|  | 2/28/2018 |  |
|---|---|---|
|  | Current Month End |  |
| **ASSETS** |  |  |
| Current Assets: |  |  |
| Unrestricted Cash | 463,946 |  |
| Restricted Cash |  |  |
| Accounts Receivable (net of allowance of $215,073) | 3,963,248 |  |
| Inventory | 57,983 |  |
| Other Receivables | 345,365 |  |
| Prepaid Expenses | 263,464 |  |
| Security Deposits (See deposits & other below) |  |  |
|  |  |  |
| Other: (itemize) merchant credit cardprocessor receivable |  |  |
| Total Current Assets |  | 5,094,006 |
|  |  |  |
| Licenses, Property, Plant, and Equipment  (note A) | 63,361,155 |  |
| Accumulated Depreciation/Depletion | (59,941,995) |  |
| Net Property, Plant, and Equipment |  | 3,419,160 |
|  |  |  |
| Other Assets (Net of Amortization): |  |  |
| Deposits and other | 1,030,695 |  |
| other intangibles (Net) | 183,333 |  |
| Deferred Income Taxes  -Long term | 419,043 |  |
| Total Other Assets |  | 1,633,071 |
| **TOTAL ASSETS (Note A)** |  | 10,146,237 |
|  |  |  |
| **LIABILITIES** |  |  |
| Post-petition Liabilities: |  |  |
| Accounts Payable | 698,558 |  |
| Accrued Expenses | 0 |  |
| Customer Deposits  & Unearned Revenue |  |  |
| Accrued vacation |  |  |
| Notes Payable | 0 |  |
| Professional fees |  |  |
| Unsecured Debt |  |  |
| Secured Debt |  |  |
|  |  |  |
| Other |  |  |
| Total Post-petition Liabilities |  | 698,558 |
|  |  |  |
| Pre-petition Liabilities: |  |  |
| Secured Liabilities (per schedules) | 9,007,267 |  |
| Priority Liabilities | 0 |  |
| Unsecured Liabilities (per schedules) | 4,010,883 |  |
| Other |  |  |
| Total Pre-petition Liabilities |  | 13,018,150 |
|  |  |  |
| **TOTAL LIABILITIES** |  | 13,716,708 |
|  |  |  |
| **EQUITY:** |  |  |
| Pre-petition Owners' Equity | (2,195,282) |  |
| Post-petition Profit/(Loss) | (1,375,188) |  |
| Direct Charges to Equity |  |  |
| **TOTAL EQUITY** |  | (3,570,470) |
|  |  |  |
| **TOTAL LIABILITIES & EQUITY** |  | 10,146,237 |

## XI. QUESTIONNAIRE

|     |                                                                                                                                                                               | No  | Yes |
| --- | ----------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | --- | --- |
| 1.  | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:                     | X   |     |

|     |                                                                                                                                                                               | No  | Yes |
| --- | ----------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | --- | --- |
| 2.  | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X   |     |

3. State what progress was made during the reporting period toward filing a plan of reorganization

   *Bar date expired 1/31/18 and claims reconciliation in process. Exclusivity and lease assumption deadlines extended to 5/8/18.*

4. Describe potential future developments which may have a significant impact on the case:

   *REEP settlement, business plan implementation, claims reconciliation and objections, valuation and plan formulation.*

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period. - None

|     |                                                                                                                                                                               | No  | Yes |
| --- | ----------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | --- | --- |
| 6.  | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.        | X   |     |

I, Haig Bagerdjian [President & CEO],
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_____
Signature: Principal for Debtor-in-Possession

**BANK OF THE WEST**

P.O. Box 2830, Omaha, NE 68103-2830

# Account Statement

February 1, 2018 - February 28, 2018

Page **1** of **8**

```
||||||||||||||||||||||||||||||||||||||||||||||||
>020390 8488008 0001 008230 202
POINT 360
DEBTOR IN POSSESSION
A/P ACCOUNT
CASE # 2:17-BK-22432-WB
2701 MEDIA CENTER DR
LOS ANGELES CA 90065-1700
```

## At your service

 bankofthewest.com

 1-800-488-2265

1-800-659-5495 TTY/TDD

## Security Center

Stay informed. Visit the Bank of the West Security Center for tips and information on financial scam awareness at bankofthewest.com/security.

Remember to confirm your email during your next branch visit or call our Contact Center at 800-488-2265. Our emails keep you educated about our services, products and more.

## CLASSIC BUSINESS CHECKING 051-022200

POINT 360
DEBTOR IN POSSESSION
A/P ACCOUNT
CASE # 2:17-BK-22432-WB

### ACCOUNT SUMMARY

| | |
|---|---:|
| **Beginning Balance** | **$241,440.25** |
| 22 Credits | 2,710,010.00 |
| 0 Deposits | 0.00 |
| 180 Withdrawals | -2,487,000.02 |
| 177 Checks | -322,608.86 |
| **Ending Balance** | **$141,841.37** |

### EARNINGS SUMMARY

| | |
|---|---:|
| Interest this statement period | $0.00 |
| Interest credited year-to-date | $0.00 |
| Interest credited prior year | $0.00 |
| Annual percentage yield earned | 0.00% |
| Average monthly balance | $193,380.74 |



For your protection:

Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.

 Member FDIC

 EQUAL HOUSING LENDER

**BANK OF THE WEST**

# Account Statement

## CLASSIC BUSINESS CHECKING  xxx-xx2200 *(continued)*

### ACCOUNT DETAIL

**Credits**

| Date | Amount | Description |
|------|--------|-------------|
| 02/01 | $10.00 | SERVICE CHG REBATE VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE |
| 02/01 | 150,000.00 | ACCT TRNSFR CR REFERENCE # 180201002752 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180201923750 7084 |
| 02/05 | 25,000.00 | ACCT TRNSFR CR REFERENCE # 180205009136 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180205926448 7084 |
| 02/05 | 125,000.00 | ACCT TRNSFR CR REFERENCE # 180205003303 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180205925816 7084 |
| 02/06 | 50,000.00 | ACCT TRNSFR CR REFERENCE # 180206002313 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180206926604 7084 |
| 02/07 | 75,000.00 | ACCT TRNSFR CR REFERENCE # 180207002185 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180207927474 7084 |
| 02/07 | 200,000.00 | ACCT TRNSFR CR REFERENCE # 180207008363 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180207928085 7084 |
| 02/08 | 220,000.00 | ACCT TRNSFR CR REFERENCE # 180208002288 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180208928406 7084 |
| 02/09 | 15,000.00 | ACCT TRNSFR CR REFERENCE # 180209002638 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180209929237 7084 |
| 02/12 | 15,000.00 | ACCT TRNSFR CR REFERENCE # 180212008413 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180212930636 7084 |
| 02/12 | 30,000.00 | ACCT TRNSFR CR REFERENCE # 180212001941 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180212930059 7084 |
| 02/13 | 500,000.00 | ACCT TRNSFR CR REFERENCE # 180213007472 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180213931399 7084 |
| 02/14 | 25,000.00 | ACCT TRNSFR CR REFERENCE # 180214002215 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180214931719 7084 |
| 02/14 | 40,000.00 | ACCT TRNSFR CR REFERENCE # 180214009201 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180214932412 7084 |
| 02/15 | 15,000.00 | ACCT TRNSFR CR REFERENCE # 180215002603 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180215932672 7084 |
| 02/16 | 60,000.00 | ACCT TRNSFR CR REFERENCE # 180216003576 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180216933925 7084 |
| 02/20 | 375,000.00 | ACCT TRNSFR CR REFERENCE # 180220003087 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180220934953 7084 |
| 02/21 | 150,000.00 | ACCT TRNSFR CR REFERENCE # 180221002254 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180221935894 7084 |
| 02/22 | 100,000.00 | ACCT TRNSFR CR REFERENCE # 180222009074 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180222937439 7084 |
| 02/23 | 25,000.00 | ACCT TRNSFR CR REFERENCE # 180223001314 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180223937718 7084 |
| 02/26 | 15,000.00 | ACCT TRNSFR CR REFERENCE # 180226010331 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180226939323 7084 |
| 02/27 | 500,000.00 | ACCT TRNSFR CR REFERENCE # 180227010645 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180227940474 7084 |

22 credits for a total of **$2,710,010.00**

**Withdrawals**

| Date | Amount | Description |
|------|--------|-------------|
| 02/01 | $2,051.00 | OUTGOING WIRE REFERENCE # 180201005354 WIRE DEBIT SENDING BANK REFERENCE # WT18020100422130 7084 |
| 02/01 | 6,725.70 | OUTGOING WIRE REFERENCE # 180201004017 WIRE DEBIT SENDING BANK REFERENCE # WT18020100421465 7084 |
| 02/01 | 67,613.00 | OUTGOING WIRE REFERENCE # 180201003969 WIRE DEBIT SENDING BANK REFERENCE # WT18020100421444 7084 |
| 02/01 | 142,155.35 | OUTGOING WIRE REFERENCE # 180201003970 WIRE DEBIT SENDING BANK REFERENCE # WT18020100421446 7084 |
| 02/01 | 10.00 | MONTHLY SVC CHG PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE CHARGE |
| 02/01 | 122.00 | EXCESS TRANSCTN FEE PREVIOUS PERIOD ACTIVITY RESULTED IN EXCESS TRANSACTION FEE |
| 02/02 | 1,287.50 | OUTGOING WIRE REFERENCE # 180202003857 WIRE DEBIT SENDING BANK REFERENCE # WT18020200426702 7084 |
| 02/02 | 38,642.86 | OUTGOING WIRE REFERENCE # 180202002837 WIRE DEBIT SENDING BANK REFERENCE # WT18020200426313 7084 |
| 02/05 | 1,375.00 | OUTGOING WIRE REFERENCE # 180205003288 WIRE DEBIT SENDING BANK REFERENCE # WT18020500431391 7084 |
| 02/05 | 2,645.00 | OUTGOING WIRE REFERENCE # 180205003273 WIRE DEBIT SENDING BANK REFERENCE # WT18020500431385 7084 |
| 02/06 | 147,022.69 | OUTGOING WIRE REFERENCE # 180206003847 WIRE DEBIT SENDING BANK REFERENCE # WT18020600435193 7084 |
| 02/07 | 813.00 | OUTGOING WIRE REFERENCE # 180207003324 WIRE DEBIT SENDING BANK REFERENCE # WT18020700438574 7084 |
| 02/07 | 32,395.46 | OUTGOING WIRE REFERENCE # 180207003863 WIRE DEBIT SENDING BANK REFERENCE # WT18020700438755 7084 |
| 02/07 | 158,611.39 | OUTGOING WIRE REFERENCE # 180207008434 WIRE DEBIT SENDING BANK REFERENCE # WT18020700441223 7084 |
| 02/08 | 472.00 | OUTGOING WIRE REFERENCE # 180208002869 WIRE DEBIT SENDING BANK REFERENCE # WT18020800442087 7084 |
| 02/08 | 18,735.14 | OUTGOING WIRE REFERENCE # 180208003162 WIRE DEBIT SENDING BANK REFERENCE # WT18020800442192 7084 |
| 02/09 | 223,603.88 | OUTGOING WIRE REFERENCE # 180209003510 WIRE DEBIT SENDING BANK REFERENCE # WT18020900446712 7084 |
| 02/12 | 1,000.00 | OUTGOING WIRE REFERENCE # 180212003286 WIRE DEBIT SENDING BANK REFERENCE # WT18021200451684 7084 |
| 02/12 | 1,943.00 | OUTGOING WIRE REFERENCE # 180212002261 WIRE DEBIT SENDING BANK REFERENCE # WT18021200451348 7084 |
| 02/13 | 30,037.75 | OUTGOING WIRE REFERENCE # 180213003080 WIRE DEBIT SENDING BANK REFERENCE # WT18021300454994 7084 |
| 02/14 | 6,150.00 | OUTGOING WIRE REFERENCE # 180214003445 WIRE DEBIT SENDING BANK REFERENCE # WT18021400459105 7084 |

**BANK** OF THE **WEST**

# Account Statement

February 1, 2018 - February 28, 2018

Page **3** of **8**

## CLASSIC BUSINESS CHECKING  xxx-xx2200 *(continued)*

### ACCOUNT DETAIL

#### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 02/14 | $32,395.45 | OUTGOING WIRE REFERENCE # 180214002404 WIRE DEBIT SENDING BANK REFERENCE # WT18021400458816 7084 |
| 02/14 | 437,616.04 | OUTGOING WIRE REFERENCE # 180214002399 WIRE DEBIT SENDING BANK REFERENCE # WT18021400458812 7084 |
| 02/15 | 7,968.00 | OUTGOING WIRE REFERENCE # 180215007012 WIRE DEBIT SENDING BANK REFERENCE # WT18021500464600 7084 |
| 02/15 | 11,613.59 | OUTGOING WIRE REFERENCE # 180215003028 WIRE DEBIT SENDING BANK REFERENCE # WT18021500463046 7084 |
| 02/15 | 21,905.00 | OUTGOING WIRE REFERENCE # 180215003906 WIRE DEBIT SENDING BANK REFERENCE # WT18021500463077 7084 |
| 02/16 | 21,189.06 | OUTGOING WIRE REFERENCE # 180216003620 WIRE DEBIT SENDING BANK REFERENCE # WT18021600468140 7084 |
| 02/16 | 38,183.45 | OUTGOING WIRE REFERENCE # 180216002030 WIRE DEBIT SENDING BANK REFERENCE # WT18021600487589 7084 |
| 02/20 | 812.50 | OUTGOING WIRE REFERENCE # 180220007653 WIRE DEBIT SENDING BANK REFERENCE # WT18022000474545 7084 |
| 02/20 | 55,301.02 | OUTGOING WIRE REFERENCE # 180220004171 WIRE DEBIT SENDING BANK REFERENCE # WT18022000472820 7084 |
| 02/20 | 77.60 | CASH MANAGEMENT CHG -NON-ANALYZED CHARGES |
| 02/21 | 368,979.12 | OUTGOING WIRE REFERENCE # 180221004377 WIRE DEBIT SENDING BANK REFERENCE # WT18022100477903 7084 |
| 02/21 | 50,000.00 | ACCT TRNSFR DR REFERENCE # 180221002779 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180221935935 7084 |
| 02/22 | 2,485.00 | OUTGOING WIRE REFERENCE # 180222003385 WIRE DEBIT SENDING BANK REFERENCE # WT18022200481575 7084 |
| 02/22 | 3,268.00 | OUTGOING WIRE REFERENCE # 180222003387 WIRE DEBIT SENDING BANK REFERENCE # WT18022200481573 7084 |
| 02/22 | 3,422.26 | OUTGOING WIRE REFERENCE # 180222003379 WIRE DEBIT SENDING BANK REFERENCE # WT18022200481558 7084 |
| 02/23 | 52.00 | OUTGOING WIRE REFERENCE # 180223002303 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485873 7084 |
| 02/23 | 57.50 | OUTGOING WIRE REFERENCE # 180223002305 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485875 7084 |
| 02/23 | 77.50 | OUTGOING WIRE REFERENCE # 180223002306 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485877 7084 |
| 02/23 | 84.00 | OUTGOING WIRE REFERENCE # 180223002307 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485879 7084 |
| 02/23 | 86.00 | OUTGOING WIRE REFERENCE # 180223002344 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485881 7084 |
| 02/23 | 100.00 | OUTGOING WIRE REFERENCE # 180223002310 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485883 7084 |
| 02/23 | 101.25 | OUTGOING WIRE REFERENCE # 180223002309 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485885 7084 |
| 02/23 | 105.00 | OUTGOING WIRE REFERENCE # 180223002311 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485889 7084 |
| 02/23 | 105.00 | OUTGOING WIRE REFERENCE # 180223002312 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485887 7084 |
| 02/23 | 105.00 | OUTGOING WIRE REFERENCE # 180223002313 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485893 7084 |
| 02/23 | 105.00 | OUTGOING WIRE REFERENCE # 180223002314 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485891 7084 |
| 02/23 | 112.50 | OUTGOING WIRE REFERENCE # 180223002315 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485895 7084 |
| 02/23 | 118.75 | OUTGOING WIRE REFERENCE # 180223002316 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485897 7084 |
| 02/23 | 130.00 | OUTGOING WIRE REFERENCE # 180223002345 WIRE DEBIT SENDING BANK REFERENCE # WT16022300485899 7084 |
| 02/23 | 137.50 | OUTGOING WIRE REFERENCE # 180223002317 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485901 7084 |
| 02/23 | 143.00 | OUTGOING WIRE REFERENCE # 180223002320 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485907 7084 |
| 02/23 | 143.00 | OUTGOING WIRE REFERENCE # 180223002321 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485905 7084 |
| 02/23 | 146.00 | OUTGOING WIRE REFERENCE # 180223002323 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485909 7084 |
| 02/23 | 146.75 | OUTGOING WIRE REFERENCE # 180223002346 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485911 7084 |
| 02/23 | 185.00 | OUTGOING WIRE REFERENCE # 180223002347 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485921 7084 |
| 02/23 | 185.75 | OUTGOING WIRE REFERENCE # 180223002329 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485923 7084 |
| 02/23 | 187.50 | OUTGOING WIRE REFERENCE # 180223002330 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485925 7084 |
| 02/23 | 189.00 | OUTGOING WIRE REFERENCE # 180223002331 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485927 7084 |
| 02/23 | 192.50 | OUTGOING WIRE REFERENCE # 180223002332 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485929 7084 |
| 02/23 | 223.50 | OUTGOING WIRE REFERENCE # 180223002343 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485931 7084 |
| 02/23 | 224.00 | OUTGOING WIRE REFERENCE # 180223002333 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485933 7084 |
| 02/23 | 230.00 | OUTGOING WIRE REFERENCE # 180223002334 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485937 7084 |
| 02/23 | 230.00 | OUTGOING WIRE REFERENCE # 180223002335 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485935 7084 |
| 02/23 | 232.50 | OUTGOING WIRE REFERENCE # 180223002336 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485939 7084 |
| 02/23 | 236.25 | OUTGOING WIRE REFERENCE # 180223002337 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485941 7084 |
| 02/23 | 240.00 | OUTGOING WIRE REFERENCE # 180223002338 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485943 7084 |
| 02/23 | 242.50 | OUTGOING WIRE REFERENCE # 180223002339 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485945 7084 |

  

**BANK OF THE WEST**

# Account Statement

February 1, 2018 - February 28, 2018

Page 4 of 8

## CLASSIC BUSINESS CHECKING  xxx-xx2200 *(continued)*

### ACCOUNT DETAIL

#### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 02/23 | $245.00 | OUTGOING WIRE REFERENCE # 180223002340 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485947 7084 |
| 02/23 | 247.50 | OUTGOING WIRE REFERENCE # 180223002341 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485949 7084 |
| 02/23 | 248.00 | OUTGOING WIRE REFERENCE # 180223002342 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485951 7084 |
| 02/23 | 266.25 | OUTGOING WIRE REFERENCE # 180223002357 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485958 7084 |
| 02/23 | 266.25 | OUTGOING WIRE REFERENCE # 180223002358 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485956 7084 |
| 02/23 | 267.25 | OUTGOING WIRE REFERENCE # 180223002359 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485960 7084 |
| 02/23 | 271.25 | OUTGOING WIRE REFERENCE # 180223002381 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485962 7084 |
| 02/23 | 273.00 | OUTGOING WIRE REFERENCE # 180223002360 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485964 7084 |
| 02/23 | 273.00 | OUTGOING WIRE REFERENCE # 180223002361 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485966 7084 |
| 02/23 | 283.75 | OUTGOING WIRE REFERENCE # 180223002382 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485968 7084 |
| 02/23 | 306.50 | OUTGOING WIRE REFERENCE # 180223002434 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486071 7084 |
| 02/23 | 308.25 | OUTGOING WIRE REFERENCE # 180223002433 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486065 7084 |
| 02/23 | 314.00 | OUTGOING WIRE REFERENCE # 180223002435 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486067 7084 |
| 02/23 | 332.25 | OUTGOING WIRE REFERENCE # 180223002362 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485970 7084 |
| 02/23 | 346.25 | OUTGOING WIRE REFERENCE # 180223002400 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485972 7084 |
| 02/23 | 366.00 | OUTGOING WIRE REFERENCE # 180223002363 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485974 7084 |
| 02/23 | 366.25 | OUTGOING WIRE REFERENCE # 180223002364 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485976 7084 |
| 02/23 | 373.00 | OUTGOING WIRE REFERENCE # 180223002383 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485978 7084 |
| 02/23 | 379.50 | OUTGOING WIRE REFERENCE # 180223002365 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485980 7084 |
| 02/23 | 384.00 | OUTGOING WIRE REFERENCE # 180223002366 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485982 7084 |
| 02/23 | 385.00 | OUTGOING WIRE REFERENCE # 180223002367 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485984 7084 |
| 02/23 | 388.75 | OUTGOING WIRE REFERENCE # 180223002384 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485986 7084 |
| 02/23 | 401.25 | OUTGOING WIRE REFERENCE # 180223002385 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485988 7084 |
| 02/23 | 412.50 | OUTGOING WIRE REFERENCE # 180223002368 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485990 7084 |
| 02/23 | 415.00 | OUTGOING WIRE REFERENCE # 180223002369 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485992 7084 |
| 02/23 | 423.75 | OUTGOING WIRE REFERENCE # 180223002438 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486075 7084 |
| 02/23 | 431.25 | OUTGOING WIRE REFERENCE # 180223002370 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485994 7084 |
| 02/23 | 436.00 | OUTGOING WIRE REFERENCE # 180223002371 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485996 7084 |
| 02/23 | 440.00 | OUTGOING WIRE REFERENCE # 180223002386 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485998 7084 |
| 02/23 | 442.00 | OUTGOING WIRE REFERENCE # 180223002372 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486000 7084 |
| 02/23 | 443.00 | OUTGOING WIRE REFERENCE # 180223002373 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486002 7084 |
| 02/23 | 443.75 | OUTGOING WIRE REFERENCE # 180223002398 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486004 7084 |
| 02/23 | 445.00 | OUTGOING WIRE REFERENCE # 180223002441 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486063 7084 |
| 02/23 | 447.00 | OUTGOING WIRE REFERENCE # 180223002374 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486006 7084 |
| 02/23 | 456.25 | OUTGOING WIRE REFERENCE # 180223002375 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486008 7084 |
| 02/23 | 456.25 | OUTGOING WIRE REFERENCE # 180223002376 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486010 7084 |
| 02/23 | 478.00 | OUTGOING WIRE REFERENCE # 180223002377 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486012 7084 |
| 02/23 | 498.75 | OUTGOING WIRE REFERENCE # 180223002378 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486014 7084 |
| 02/23 | 516.00 | OUTGOING WIRE REFERENCE # 180223002379 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486018 7084 |
| 02/23 | 516.00 | OUTGOING WIRE REFERENCE # 180223002380 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486016 7084 |
| 02/23 | 531.25 | OUTGOING WIRE REFERENCE # 180223002399 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486020 7084 |
| 02/23 | 538.75 | OUTGOING WIRE REFERENCE # 180223002387 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486024 7084 |
| 02/23 | 540.00 | OUTGOING WIRE REFERENCE # 180223002390 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486026 7084 |
| 02/23 | 542.00 | OUTGOING WIRE REFERENCE # 180223002391 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486028 7084 |
| 02/23 | 546.75 | OUTGOING WIRE REFERENCE # 180223002392 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486030 7084 |
| 02/23 | 556.00 | OUTGOING WIRE REFERENCE # 180223002393 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486032 7084 |
| 02/23 | 556.00 | OUTGOING WIRE REFERENCE # 180223002394 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486034 7084 |

 bankofthewest.com    1-800-488-2265    1-800-659-5495 TTY/TDD

**BANK OF THE WEST**

# Account Statement

February 1, 2018 - February 28, 2018

Page 5 of 8

## CLASSIC BUSINESS CHECKING  xxx-xx2200 *(continued)*

### ACCOUNT DETAIL

#### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 02/23 | $557.50 | OUTGOING WIRE REFERENCE # 180223002395 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486036 7084 |
| 02/23 | 561.25 | OUTGOING WIRE REFERENCE # 180223002396 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486038 7084 |
| 02/23 | 576.25 | OUTGOING WIRE REFERENCE # 180223002397 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486040 7084 |
| 02/23 | 576.25 | OUTGOING WIRE REFERENCE # 180223002401 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486042 7084 |
| 02/23 | 577.50 | OUTGOING WIRE REFERENCE # 180223002064 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485867 7084 |
| 02/23 | 581.25 | OUTGOING WIRE REFERENCE # 180223002160 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485865 7084 |
| 02/23 | 584.50 | OUTGOING WIRE REFERENCE # 180223002163 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485863 7084 |
| 02/23 | 588.75 | OUTGOING WIRE REFERENCE # 180223002164 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485861 7084 |
| 02/23 | 588.75 | OUTGOING WIRE REFERENCE # 180223002443 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486073 7084 |
| 02/23 | 602.00 | OUTGOING WIRE REFERENCE # 180223002442 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486061 7084 |
| 02/23 | 607.50 | OUTGOING WIRE REFERENCE # 180223002177 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485859 7084 |
| 02/23 | 608.75 | OUTGOING WIRE REFERENCE # 180223002210 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485857 7084 |
| 02/23 | 614.25 | OUTGOING WIRE REFERENCE # 180223002068 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485855 7084 |
| 02/23 | 621.25 | OUTGOING WIRE REFERENCE # 180223002178 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485853 7084 |
| 02/23 | 631.75 | OUTGOING WIRE REFERENCE # 180223002211 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485851 7084 |
| 02/23 | 638.75 | OUTGOING WIRE REFERENCE # 180223002224 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485849 7084 |
| 02/23 | 676.50 | OUTGOING WIRE REFERENCE # 180223002179 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485847 7084 |
| 02/23 | 678.50 | OUTGOING WIRE REFERENCE # 180223002180 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485845 7084 |
| 02/23 | 721.25 | OUTGOING WIRE REFERENCE # 180223002193 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485843 7084 |
| 02/23 | 740.00 | OUTGOING WIRE REFERENCE # 180223002194 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485841 7084 |
| 02/23 | 741.25 | OUTGOING WIRE REFERENCE # 180223002195 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485839 7084 |
| 02/23 | 753.00 | OUTGOING WIRE REFERENCE # 180223002207 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485837 7084 |
| 02/23 | 770.25 | OUTGOING WIRE REFERENCE # 180223002209 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485835 7084 |
| 02/23 | 772.00 | OUTGOING WIRE REFERENCE # 180223001841 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485829 7084 |
| 02/23 | 775.75 | OUTGOING WIRE REFERENCE # 180223001855 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485827 7084 |
| 02/23 | 783.75 | OUTGOING WIRE REFERENCE # 180223001857 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485825 7084 |
| 02/23 | 784.25 | OUTGOING WIRE REFERENCE # 180223001907 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485823 7084 |
| 02/23 | 811.00 | OUTGOING WIRE REFERENCE # 180223001858 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485821 7084 |
| 02/23 | 822.00 | OUTGOING WIRE REFERENCE # 180223001867 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485819 7084 |
| 02/23 | 829.50 | OUTGOING WIRE REFERENCE # 180223001874 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485817 7084 |
| 02/23 | 860.00 | OUTGOING WIRE REFERENCE # 180223001875 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485815 7084 |
| 02/23 | 868.75 | OUTGOING WIRE REFERENCE # 180223001888 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485813 7084 |
| 02/23 | 893.00 | OUTGOING WIRE REFERENCE # 180223001891 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485811 7084 |
| 02/23 | 904.00 | OUTGOING WIRE REFERENCE # 180223001893 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485809 7084 |
| 02/23 | 911.25 | OUTGOING WIRE REFERENCE # 180223001905 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485807 7084 |
| 02/23 | 937.75 | OUTGOING WIRE REFERENCE # 180223001758 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485803 7084 |
| 02/23 | 953.00 | OUTGOING WIRE REFERENCE # 180223001761 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485801 7084 |
| 02/23 | 967.00 | OUTGOING WIRE REFERENCE # 180223001771 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485799 7084 |
| 02/23 | 990.50 | OUTGOING WIRE REFERENCE # 180223001772 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485797 7084 |
| 02/23 | 1,016.00 | OUTGOING WIRE REFERENCE # 180223001754 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485795 7084 |
| 02/23 | 1,032.50 | OUTGOING WIRE REFERENCE # 180223001774 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485793 7084 |
| 02/23 | 1,053.50 | OUTGOING WIRE REFERENCE # 180223001775 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485791 7084 |
| 02/23 | 1,059.50 | OUTGOING WIRE REFERENCE # 180223001776 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485789 7084 |
| 02/23 | 1,071.25 | OUTGOING WIRE REFERENCE # 180223002444 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486069 7084 |
| 02/23 | 1,082.25 | OUTGOING WIRE REFERENCE # 180223002414 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486048 7084 |
| 02/23 | 1,100.00 | OUTGOING WIRE REFERENCE # 180223002415 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486050 7084 |
| 02/23 | 1,111.24 | OUTGOING WIRE REFERENCE # 180223001753 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485787 7084 |

 

**BANK OF THE WEST**

## Account Statement

## CLASSIC BUSINESS CHECKING  xxx-xx2200 *(continued)*

ACCOUNT DETAIL

### Withdrawals

| Date | Amount | Description |
|---|---|---|
| 02/23 | $1,190.25 | OUTGOING WIRE REFERENCE # 180223001778 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485785 7084 |
| 02/23 | 1,218.50 | OUTGOING WIRE REFERENCE # 180223001779 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485783 7084 |
| 02/23 | 1,234.35 | OUTGOING WIRE REFERENCE # 180223002416 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486046 7084 |
| 02/23 | 1,317.50 | OUTGOING WIRE REFERENCE # 180223001556 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485771 7084 |
| 02/23 | 1,417.52 | OUTGOING WIRE REFERENCE # 180223001557 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485769 7084 |
| 02/23 | 1,473.00 | OUTGOING WIRE REFERENCE # 180223001558 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485767 7084 |
| 02/23 | 1,595.75 | OUTGOING WIRE REFERENCE # 180223001563 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485765 7084 |
| 02/23 | 1,812.50 | OUTGOING WIRE REFERENCE # 180223001565 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485763 7084 |
| 02/23 | 1,960.00 | OUTGOING WIRE REFERENCE # 180223001555 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485761 7084 |
| 02/23 | 2,490.50 | OUTGOING WIRE REFERENCE # 180223001566 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485759 7084 |
| 02/23 | 6,745.00 | OUTGOING WIRE REFERENCE # 180223001567 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485757 7084 |
| 02/23 | 16,980.00 | OUTGOING WIRE REFERENCE # 180223004781 WIRE DEBIT SENDING BANK REFERENCE # WT18022300486847 7084 |
| 02/26 | 176.00 | OUTGOING WIRE REFERENCE # 180226004322 WIRE DEBIT SENDING BANK REFERENCE # WT18022600492016 7084 |
| 02/27 | 9,650.00 | OUTGOING WIRE REFERENCE # 180227003530 WIRE DEBIT SENDING BANK REFERENCE # WT18022700495941 7084 |
| 02/28 | 152.50 | OUTGOING WIRE REFERENCE # 180228006486 WIRE DEBIT SENDING BANK REFERENCE # WT18022800501625 |
| 02/28 | 175.00 | OUTGOING WIRE REFERENCE # 180228006483 WIRE DEBIT SENDING BANK REFERENCE # WT18022800501627 |
| 02/28 | 1,430.47 | OUTGOING WIRE REFERENCE # 180228006311 WIRE DEBIT SENDING BANK REFERENCE # WT18022800501558 |
| 02/28 | 436,708.88 | OUTGOING WIRE REFERENCE # 180228005056 WIRE DEBIT SENDING BANK REFERENCE # WT18022800501029 |

**180 withdrawals for a total of $2,487,000.02**

### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount | Number | Date paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 355327 | 02/01 | 1,588.76 | 355489 | 02/06 | 196.67 | 355520 | 02/27 | 400.00 |
| 355384* | 02/01 | 2,107.77 | 355490 | 02/05 | 14.18 | 355521 | 02/09 | 898.84 |
| 355398* | 02/06 | 1,391.52 | 355491 | 02/05 | 52.26 | 355522 | 02/08 | 2,446.13 |
| 355414* | 02/01 | 762.54 | 355492 | 02/07 | 132.00 | 355523 | 02/08 | 12,007.96 |
| 355422* | 02/07 | 23.00 | 355493 | 02/06 | 949.15 | 355524 | 02/13 | 195.13 |
| 355423 | 02/02 | 228.00 | 355494 | 02/05 | 175.00 | 355525 | 02/09 | 116.62 |
| 355424 | 02/02 | 229.00 | 355495 | 02/06 | 85.00 | 355526 | 02/09 | 60.96 |
| 355432* | 02/06 | 997.75 | 355496 | 02/06 | 1,678.00 | 355527 | 02/09 | 19.33 |
| 355438* | 02/06 | 328.00 | 355497 | 02/01 | 953.02 | 355528 | 02/12 | 338.24 |
| 355439 | 02/05 | 3,398.98 | 355500* | 02/05 | 191.42 | 355529 | 02/09 | 611.01 |
| 355449* | 02/13 | 625.00 | 355501 | 02/05 | 15,097.56 | 355530 | 02/13 | 5,644.00 |
| 355451* | 02/01 | 1,500.00 | 355502 | 02/05 | 807.61 | 355531 | 02/12 | 177.61 |
| 355455* | 02/02 | 813.75 | 355504* | 02/06 | 49.27 | 355532 | 02/12 | 4,482.17 |
| 355458* | 02/13 | 90.00 | 355505 | 02/06 | 229.35 | 355533 | 02/08 | 704.82 |
| 355461* | 02/15 | 1,895.25 | 355506 | 02/06 | 562.32 | 355534 | 02/09 | 56.88 |
| 355465* | 02/05 | 43.75 | 355507 | 02/09 | 108.36 | 355535 | 02/09 | 1,467.33 |
| 355473* | 02/15 | 138.75 | 355508 | 02/01 | 3,000.00 | 355536 | 02/07 | 8,311.70 |
| 355475* | 02/01 | 1,145.00 | 355509 | 02/08 | 223.16 | 355537 | 02/07 | 1,194.25 |
| 355477* | 02/06 | 1,154.75 | 355510 | 02/05 | 267.00 | 355538 | 02/09 | 125.00 |
| 355480* | 02/06 | 624.50 | 355511 | 02/05 | 618.59 | 355539 | 02/09 | 4,350.00 |
| 355481 | 02/06 | 5,746.42 | 355512 | 02/06 | 108.00 | 355540 | 02/07 | 2,795.23 |
| 355482 | 02/06 | 5,642.97 | 355513 | 02/05 | 3,970.00 | 355541 | 02/09 | 13,695.77 |
| 355483 | 02/06 | 2,028.15 | 355514 | 02/05 | 25,794.00 | 355542 | 02/12 | 1,067.80 |
| 355484 | 02/05 | 948.16 | 355515 | 02/05 | 2,333.00 | 355543 | 02/14 | 100.00 |
| 355485 | 02/16 | 4,388.63 | 355516 | 02/06 | 1,244.06 | 355544 | 02/12 | 54.00 |
| 355486 | 02/05 | 5,050.00 | 355517 | 02/16 | 2,968.23 | 355545 | 02/08 | 270.65 |
| 355487 | 02/07 | 892.50 | 355518 | 02/12 | 1,495.23 | 355546 | 02/09 | 451.34 |
| 355488 | 02/13 | 163.02 | 355519 | 02/12 | 928.38 | 355547 | 02/12 | 475.00 |

*Break in check number sequence.*

**BANK** OF THE **WEST**

# Account Statement

February 1, 2018 - February 28, 2018

## CLASSIC BUSINESS CHECKING xxx-xx2200 *(continued)*

### ACCOUNT DETAIL

#### Checks Paid



| Number | Date paid | Amount | Number | Date paid | Amount | Number | Date paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 355548 | 02/09 | 2,478.86 | 355581 | 02/14 | 262.89 | 355621* | 02/22 | 500.00 |
| 355549 | 02/13 | 2,900.16 | 355582 | 02/21 | 591.32 | 355622 | 02/26 | 4,725.00 |
| 355550 | 02/12 | 59.64 | 355583 | 02/16 | 2,000.00 | 355623 | 02/23 | 93.90 |
| 355551 | 02/12 | 763.00 | 355585* | 02/15 | 1,949.49 | 355624 | 02/26 | 1,221.25 |
| 355552 | 02/12 | 750.00 | 355586 | 02/21 | 125.00 | 355626* | 02/27 | 4,626.47 |
| 355553 | 02/12 | 1,110.00 | 355587 | 02/14 | 328.35 | 355627 | 02/27 | 7,800.00 |
| 355554 | 02/13 | 1,040.00 | 355588 | 02/20 | 13,700.17 | 355628 | 02/27 | 130.56 |
| 355555 | 02/12 | 533.00 | 355589 | 02/20 | 119.06 | 355629 | 02/23 | 520.00 |
| 355556 | 02/12 | 4,275.00 | 355590 | 02/20 | 595.93 | 355630 | 02/28 | 2,950.86 |
| 355557 | 02/16 | 300.00 | 355591 | 02/21 | 1,292.50 | 355631 | 02/26 | 871.38 |
| 355558 | 02/13 | 1,058.00 | 355592 | 02/21 | 100.00 | 355634* | 02/27 | 105.00 |
| 355559 | 02/20 | 4,910.16 | 355593 | 02/20 | 1,738.57 | 355636* | 02/26 | 5,970.25 |
| 355561* | 02/16 | 246.68 | 355594 | 02/16 | 443.00 | 355638* | 02/26 | 422.50 |
| 355562 | 02/16 | 793.16 | 355595 | 02/20 | 340.81 | 355639 | 02/26 | 1,254.75 |
| 355563 | 02/23 | 892.50 | 355596 | 02/26 | 2,856.52 | 355641* | 02/27 | 20.00 |
| 355564 | 02/20 | 1,840.18 | 355597 | 02/28 | 14,598.53 | 355643* | 02/27 | 1,678.00 |
| 355565 | 02/21 | 5,560.36 | 355598 | 02/22 | 252.91 | 355644 | 02/26 | 463.25 |
| 355566 | 02/20 | 220.26 | 355600* | 02/26 | 5,165.00 | 355646* | 02/27 | 468.00 |
| 355567 | 02/20 | 290.04 | 355601 | 02/26 | 1,774.00 | 355647 | 02/27 | 346.25 |
| 355568 | 02/21 | 44.00 | 355602 | 02/26 | 407.31 | 355648 | 02/27 | 26.00 |
| 355569 | 02/28 | 4.00 | 355603 | 02/23 | 14.18 | 355649 | 02/28 | 984.75 |
| 355570 | 02/26 | 216.00 | 355604 | 02/23 | 7.65 | 355650 | 02/26 | 1,000.00 |
| 355572* | 02/16 | 41.99 | 355605 | 02/23 | 38.14 | 355651 | 02/26 | 573.00 |
| 355573 | 02/20 | 101.75 | 355606 | 02/28 | 356.00 | 355652 | 02/26 | 905.00 |
| 355574 | 02/28 | 768.70 | 355608* | 02/21 | 4,213.11 | 355653 | 02/27 | 2,247.00 |
| 355575 | 02/23 | 250.00 | 355609 | 02/27 | 3,532.16 | 355654 | 02/23 | 2,116.00 |
| 355576 | 02/23 | 25.00 | 355611* | 02/26 | 467.50 | 355655 | 02/26 | 81.00 |
| 355577 | 02/22 | 129.58 | 355614* | 02/27 | 93.38 | 355658* | 02/26 | 5,080.00 |
| 355578 | 02/20 | 1,361.74 | 355616* | 02/27 | 5,898.55 | 355659 | 02/27 | 82.00 |
| 355579 | 02/26 | 534.66 | 355617 | 02/23 | 1,927.76 | 355660 | 02/27 | 200.00 |
| 355580 | 02/14 | 4,535.60 | 355619* | 02/27 | 783.30 | 355679* | 02/28 | 465.06 |

**177 checks paid for a total of $322,608.86**

*\* Break in check number sequence.*



**BANK OF THE WEST**

# Account Statement

February 1, 2018 - February 28, 2018

Page **8** of **8**

## IMPORTANT INFORMATION

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
(For accounts that are maintained primarily for personal, family or household purposes.)

Telephone us at (800) 488-2265, or write us at Bank of the West*, Branch Service Center, P.O. Box 2573, Omaha, NE 68103-2573 as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need to know the following:

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for transactions involving new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*In South Dakota, Bank of the West operates under the name of Bank of the West California.

bankofthewest.com          1-800-488-2265          1-800-659-5495 TTY/TDD

**BANK OF THE WEST**

P.O. Box 2830, Omaha, NE 68103-2830

# Account Statement

February 1, 2018 – February 28, 2018

Page **1** of **4**

```
‖‖‖₁‖‖₁‖‖‖‖‖₁‖‖‖‖‖‖‖₁₁‖₁‖‖₁‖₁‖‖‖₁‖₁‖‖₁‖‖‖₁‖
```
>012970 8488008 0001 008230 10Z
POINT 360
DEBTOR IN POSSESSION
CASH COLLATERAL
2701 MEDIA CENTER DR
LOS ANGELES CA 90065-1700

## At your service

🖳 bankofthewest.com

📱 1-800-488-2265

📠 1-800-659-5495 TTY/TDD

## Security Center

Stay informed. Visit the Bank of the West Security Center for tips and information on financial scam awareness at bankofthewest.com/security.

Remember to confirm your email during your next branch visit or call our Contact Center at 800-488-2265. Our emails keep you educated about our services, products and more.

## CLASSIC BUSINESS CHECKING 051-140440

POINT 360
DEBTOR IN POSSESSION
CASH COLLATERAL

### ACCOUNT SUMMARY

| | |
|---|---|
| **Beginning Balance** | **$100.00** |
| 2 Credits | 50.00 |
| 0 Deposits | 0.00 |
| 2 Withdrawals | -50.00 |
| 0 Checks | 0.00 |
| **Ending Balance** | **$100.00** |

### EARNINGS SUMMARY

| | |
|---|---|
| Interest this statement period | $0.00 |
| Interest credited year-to-date | $0.00 |
| Interest credited prior year | $0.00 |
| Annual percentage yield earned | 0.00% |
| Average monthly balance | $98.57 |



**For your protection:**

Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.





**BANK OF THE WEST**

# Account Statement

## CLASSIC BUSINESS CHECKING  xxx-xx0440 *(continued)*

### ACCOUNT DETAIL

#### Credits

| Date | Amount | Description |
|------|--------|-------------|
| 02/01 | $10.00 | SERVICE CHG REBATE VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE |
| 02/21 | 40.00 | ACCT TRNSFR CR REFERENCE # 180221002249 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180221935892 53 |

2 credits for a total of  $50.00

#### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 02/01 | $10.00 | MONTHLY SVC CHG PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE CHARGE |
| 02/20 | 40.00 | CASH MANAGEMENT CHG -NON-ANALYZED CHARGES |

2 withdrawals for a total of $50.00

**BANK OF THE WEST**

# Account Statement

February 1, 2018 - February 28, 2018

Page 3 of 4

## IMPORTANT INFORMATION

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
(For accounts that are maintained primarily for personal, family or household purposes.)



Telephone us at (800) 488-2265, or write us at Bank of the West*, Branch Service Center, P.O. Box 2573, Omaha, NE 68103-2573 as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need to know the following:

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for transactions involving new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



*In South Dakota, Bank of the West operates under the name of Bank of the West California.



 bankofthewest.com           1-800-488-2265           1-800-659-5495 TTY/TDD

**BANK OF THE WEST**

# Account Statement

February 1, 2018 - February 28, 2018

Page **4** of **4**

This space intentionally left blank.

# BANK OF THE WEST

P.O. Box 2830, Omaha, NE 68103-2830

# Account Statement

February 1, 2018 - February 28, 2018

Page **1** of 6

```
||||||||||||||||||||||||||||||||||||||||||||||||||
>019694 8488008 0001 008230 10Z
POINT 360
DEBTOR IN POSSESSION
MAIN ACCOUNT
CASE # 2:17-BK-22432-WB
2701 MEDIA CENTER DR
LOS ANGELES CA 90065-1700
```

## At your service

 bankofthewest.com

 1-800-488-2265

1-800-659-5495 TTY/TDD

## Security Center

Stay informed. Visit the Bank of the West Security Center for tips and information on financial scam awareness at bankofthewest.com/security.

Remember to confirm your email during your next branch visit or call our Contact Center at 800-488-2265. Our emails keep you educated about our services, products and more.

## CHOICE BUSINESS CHECKING 051-022192

POINT 360
DEBTOR IN POSSESSION
MAIN ACCOUNT
CASE # 2:17-BK-22432-WB

### ACCOUNT SUMMARY

| | |
|---|---|
| **Beginning Balance** | **$376,440.70** |
| 74 Credits | 3,173,435.57 |
| 0 Deposits | 0.00 |
| 53 Withdrawals | -3,335,535.79 |
| 4 Checks | -3,085.66 |
| **Ending Balance** | **$211,254.82** |

### EARNINGS SUMMARY

| | |
|---|---|
| Interest this statement period | $0.00 |
| Interest credited year-to-date | $0.00 |
| Interest credited prior year | $0.00 |
| Annual percentage yield earned | 0.00% |
| Average monthly balance | $33,926.84 |



For your protection:
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.

 Member FDIC

EQUAL HOUSING LENDER

**BANK OF THE WEST**

# Account Statement

February 1, 2018 - February 28, 2018

Page 2 of 6

## CHOICE BUSINESS CHECKING  xxx-xx2192 *(continued)*

ACCOUNT DETAIL

### Credits

| Date | Amount | Description |
|---|---|---|
| 02/01 | $20.00 | SERVICE CHG REBATE VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE |
| 02/01 | 445.00 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 020118 8022726767 CCD 803200000046505 S01312018 00000000243 |
| 02/01 | 1,287.50 | ELECTRONIC DEP NBCUNIVERSAL MED VENDOR PMT 020118 2002763819A550 CTX |
| 02/02 | 1,045.00 | INCOMING WIRE REFERENCE # 180202001071 WIRE CREDIT SENDING BANK REFERENCE # F1S1802016839800 7084 |
| 02/02 | 1,600.00 | ELECTRONIC DEP NEWMARKETCAP1401 Point 360 020218 Point 360CCD 1428707.1428414, 1428416 |
| 02/05 | 665.00 | INCOMING WIRE REFERENCE # 180205000437 WIRE CREDIT SENDING BANK REFERENCE # 1802025517004155 7084 |
| 02/05 | 1,713.55 | ACCT TRNSFR CR REFERENCE # 180205001977 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180205925715 7084 |
| 02/05 | 36,665.00 | ELECTRONIC DEP WALT DISNEY 2859 EDI PAYMNT 020518 10081519253534 CCD REF*TN*1008151925*POINT 360\ |
| 02/05 | 107,892.69 | ELECTRONIC DEP WARNER BROS. ENT 1000966426 020218 1000966426 CTX |
| 02/05 | 114,313.21 | E-DEPOSIT 0000001 |
| 02/06 | 51.00 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 020618 8022726700 CCD 803700000044584 S02052018 00000000268 |
| 02/06 | 813.00 | INCOMING WIRE REFERENCE # 180206000746 WIRE CREDIT SENDING BANK REFERENCE # 0206203323002443 7084 |
| 02/07 | 50.00 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 020718 8022726742 CCD 803800000045455 S02062018 00000000269 |
| 02/07 | 300.00 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 020718 8022726700 CCD 803800000045454 S02062018 00000000269 |
| 02/07 | 536.80 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 020718 8022726767 CCD 803800000045456 S02062018 00000000244 |
| 02/07 | 18,735.14 | ELECTRONIC DEP WARNER BROS. ENT 1000957064 020618 1000957064 CTX |
| 02/07 | 200,000.00 | INCOMING WIRE REFERENCE # 180207007835 WIRE CREDIT SENDING BANK REFERENCE # 2018020700134114 7084 |
| 02/08 | 2,295.61 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 020818 8022726700 CCD 803900000044707 S02072018 00000000270 |
| 02/08 | 223,603.88 | ELECTRONIC DEP WARNER BROS. ENT 1000812542 020718 1000812542 CTX |
| 02/09 | 1,943.00 | ELECTRONIC DEP WARNER BROS. ENT 1000882715 020818 1000882715 CTX |
| 02/12 | 95.00 | INCOMING WIRE REFERENCE # 180212000626 WIRE CREDIT SENDING BANK REFERENCE # 1802096940004951 7084 |
| 02/12 | 11,925.00 | ELECTRONIC DEP WALT DISNEY 2859 EDI PAYMNT 021218 10081519270768 CCD REF*TN*1008151927*POINT 360\ |
| 02/12 | 17,510.11 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 021018 8022726742 CCD 804100000008759 S02092018 00000000270 |
| 02/12 | 18,017.75 | ELECTRONIC DEP NBCUNIVERSAL MED VENDOR PMT 021218 2002772539A550 CTX |
| 02/13 | 100.00 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 021318 8022726767 CCD 804400000043845 S02122018 00000000245 |
| 02/13 | 6,150.00 | ELECTRONIC DEP NBCUNIVERSAL MED VENDOR PMT 021318 2002774116A550 CTX |
| 02/13 | 6,507.63 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 021318 8022726742 CCD 804400000043844 S02122018 00000000271 |
| 02/13 | 500,000.00 | INCOMING WIRE REFERENCE # 180213006918 WIRE CREDIT SENDING BANK REFERENCE # 2018021300125088 7084 |
| 02/14 | 11,613.59 | ELECTRONIC DEP WARNER BROS. ENT 1000698690 021318 1000698690 CTX |
| 02/14 | 250,000.00 | INCOMING WIRE REFERENCE # 180214008510 WIRE CREDIT SENDING BANK REFERENCE # 2018021400142971 7084 |
| 02/15 | 810.00 | ACCT TRNSFR CR REFERENCE # 180215002599 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180215932671 7084 |
| 02/15 | 937.67 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 021518 8022726742 CCD 804600000045319 S02142018 00000000272 |
| 02/15 | 9,982.00 | INCOMING WIRE REFERENCE # 180215006925 WIRE CREDIT SENDING BANK REFERENCE # 2018021500127275 7084 |
| 02/15 | 10,357.06 | ELECTRONIC DEP WARNER BROS. ENT 1000821605 021418 1000821605 CTX |
| 02/16 | 2,528.28 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 021618 8022726742 CCD 804700000046858 S02152018 00000000273 |
| 02/16 | 55,301.02 | ELECTRONIC DEP WARNER BROS. ENT 1001028414 021518 1001028414 CTX |
| 02/20 | 105.00 | INCOMING WIRE REFERENCE # 180220000650 WIRE CREDIT SENDING BANK REFERENCE # 1802166761007438 7084 |
| 02/20 | 475.00 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 021718 8022726700 CCD 804800000068482 S02162018 00000000271 |
| 02/20 | 875.00 | ELECTRONIC DEP WALT DISNEY 2859 EDI PAYMNT 022018 10081519294057 CCD REF*TN*1008151929*POINT 360\ |
| 02/20 | 1,642.50 | ELECTRONIC DEP WB ANIMATION, IN 1000196715 021618 1000196715 CTX |
| 02/20 | 2,223.66 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 021718 8022726767 CCD 804800000068484 S02162018 00000000246 |
| 02/20 | 2,873.89 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 021718 8022726742 CCD 804800000068483 S02162018 00000000274 |
| 02/20 | 5,040.00 | ELECTRONIC DEP WALT DISNEY 2859 EDI PAYMNT 022018 10081519292938 CCD REF*TN*1008151929*POINT 360\ |
| 02/20 | 5,885.00 | ELECTRONIC DEP GOOGLE LLC BP SETTLE 022018 1013284789 CCD |
| 02/20 | 8,134.00 | ELECTRONIC DEP MICROSOFT 1006982026 022018 15077524641010 CTX |
| 02/20 | 8,155.00 | ELECTRONIC DEP WALT DISNEY 2859 EDI PAYMNT 022018 10081519293071 CCD REF*TN*1008151929*POINT 360\ |
| 02/20 | 8,196.00 | ELECTRONIC DEP NBCUNIVERSAL MED VENDOR PMT 022018 2002779801A550 CTX |

**BANK**OF**WEST**

## CHOICE BUSINESS CHECKING  xxx-xx2192 *(continued)*

### ACCOUNT DETAIL



#### Credits

| Date | Amount | Description |
|---|---|---|
| 02/20 | $144,330.62 | ELECTRONIC DEP WARNER BROS. ENT 1000834651 021618 1000834651 CTX |
| 02/20 | 186,616.00 | ELECTRONIC DEP WALT DISNEY 2859 EDI PAYMNT 022018 10081519293070 CCD REF*TN*1008151929*POINT 360\ |
| 02/20 | 113,029.70 | E-DEPOSIT 0000000 |
| 02/21 | 2,671.76 | ELECTRONIC DEP WARNER BROS. ENT 1000800902 022018 1000800902 CTX |
| 02/21 | 30,000.00 | ACCT TRNSFR CR REFERENCE # 180221002246 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180221935890 7084 |
| 02/21 | 50,000.00 | ACCT TRNSFR CR REFERENCE # 180221002779 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180221935935 7084 |
| 02/21 | 3,292.17 | E-DEPOSIT 0000001 |
| 02/22 | 415.00 | INCOMING WIRE REFERENCE # 180222000964 WIRE CREDIT SENDING BANK REFERENCE # FTS1802212817700 7084 |
| 02/22 | 1,140.00 | ELECTRONIC DEP NEWMARKETCAP1401 Point 360 022218 Point 360CCD INV-1429582. 1429699 |
| 02/22 | 2,840.00 | ELECTRONIC DEP WARNER BROS. ENT 1000988531 022118 1000988531 CTX |
| 02/22 | 16,534.87 | ACCT TRNSFR CR REFERENCE # 180222002193 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180222936854 7084 |
| 02/22 | 49,291.50 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 022218 8022726767 CCD 805300000046325 S02212018 00000000247 |
| 02/23 | 176.00 | ELECTRONIC DEP WARNER BROS. ENT 1000795109 022218 1000795109 CTX |
| 02/23 | 1,016.04 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 022318 8022726700 CCD 805400000046962 S02222018 00000000272 |
| 02/26 | 45.00 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 022418 8022726742 CCD 805500000069061 S02232018 00000000275 |
| 02/26 | 950.00 | ELECTRONIC DEP NBCUNIVERSAL MED VENDOR PMT 022618 2002785524A550 CTX |
| 02/26 | 3,200.00 | ACCT TRNSFR CR REFERENCE # 180226002280 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180226938603 7084 |
| 02/26 | 5,500.00 | INCOMING WIRE REFERENCE # 180226002285 WIRE CREDIT SENDING BANK REFERENCE # MERIDIAN 7084 |
| 02/27 | 45.00 | ACCT TRNSFR CR REFERENCE # 180227010644 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180227940472 7084 |
| 02/27 | 130.00 | INCOMING WIRE REFERENCE # 180227001497 WIRE CREDIT SENDING BANK REFERENCE # FTS1802234674700 7084 |
| 02/27 | 375.00 | INCOMING WIRE REFERENCE # 180227001498 WIRE CREDIT SENDING BANK REFERENCE # FTS1802234674600 7084 |
| 02/27 | 750.00 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 022718 8022726767 CCD 805800000044461 S02282018 00000000250 |
| 02/27 | 880.47 | ACCT TRNSFR CR REFERENCE # 180227002157 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180227939512 7084 |
| 02/27 | 500,000.00 | INCOMING WIRE REFERENCE # 180227008793 WIRE CREDIT SENDING BANK REFERENCE # 2018022700152497 7084 |
| 02/27 | 688.90 | E-DEPOSIT 0000001 |
| 02/28 | 102.00 | ACCT TRNSFR CR REFERENCE # 180228012201 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180228941765 |
| 02/28 | 400,000.00 | INCOMING WIRE REFERENCE # 180228010774 WIRE CREDIT SENDING BANK REFERENCE # 2018022800202982 |

**74 credits for a total of  $3,173,435.57**

#### Withdrawals



| Date | Amount | Description |
|---|---|---|
| 02/01 | $150,000.00 | ACCT TRNSFR DR REFERENCE # 180201002752 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180201923750 7084 |
| 02/01 | 217,880.63 | ACCT TRNSFR DR REFERENCE # 180201002748 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180201923748 7084 |
| 02/01 | 20.00 | MONTHLY SVC CHG PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE CHARGE |
| 02/01 | 257.13 | ELECTRONIC DBT MERCHANT SERVICE MERCH FEE 013118 8022726767 CCD 803100000486290 |
| 02/01 | 370.54 | ELECTRONIC DBT MERCHANT SERVICE MERCH FEE 013118 8022726700 CCD 803100000486288 |
| 02/01 | 1,721.58 | ELECTRONIC DBT MERCHANT SERVICE MERCH FEE 013118 8022726742 CCD 803100000486289 |
| 02/02 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180202001071 7084 |
| 02/05 | 25,000.00 | ACCT TRNSFR DR REFERENCE # 180205009136 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180205926448 7084 |
| 02/05 | 125,000.00 | ACCT TRNSFR DR REFERENCE # 180205003303 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180205925816 7084 |
| 02/05 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180205000437 7084 |
| 02/06 | 50,000.00 | ACCT TRNSFR DR REFERENCE # 180206002313 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180206926604 7084 |
| 02/06 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180206000746 7084 |
| 02/07 | 75,000.00 | ACCT TRNSFR DR REFERENCE # 180207002185 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180207927474 7084 |
| 02/07 | 200,000.00 | ACCT TRNSFR DR REFERENCE # 180207008363 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180207928085 7084 |
| 02/07 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180207007835 7084 |
| 02/08 | 6.25 | ACCT TRNSFR DR REFERENCE # 180208002283 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180208929405 7084 |

 

**BANK OF THE WEST**

# Account Statement

## CHOICE BUSINESS CHECKING  xxx-xx2192 *(continued)*

### ACCOUNT DETAIL

#### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 02/08 | $220,000.00 | ACCT TRNSFR DR REFERENCE # 180208002288 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180208928406 7084 |
| 02/09 | 15,000.00 | ACCT TRNSFR DR REFERENCE # 180209002638 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180209929237 7084 |
| 02/12 | 55.00 | ACCT TRNSFR DR REFERENCE # 180212001942 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180212930060 7084 |
| 02/12 | 15,000.00 | ACCT TRNSFR DR REFERENCE # 180212008413 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180212930636 7084 |
| 02/12 | 30,000.00 | ACCT TRNSFR DR REFERENCE # 180212001941 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180212930059 7084 |
| 02/12 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180212000626 7084 |
| 02/13 | 40.00 | ACCT TRNSFR DR REFERENCE # 180213007459 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180213931398 7084 |
| 02/13 | 500,000.00 | ACCT TRNSFR DR REFERENCE # 180213007472 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180213931399 7084 |
| 02/13 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180213006918 7084 |
| 02/14 | 25,000.00 | ACCT TRNSFR DR REFERENCE # 180214002215 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180214931719 7084 |
| 02/14 | 40,000.00 | ACCT TRNSFR DR REFERENCE # 180214009201 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180214932412 7084 |
| 02/14 | 206,050.37 | ACCT TRNSFR DR REFERENCE # 180214009164 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180214932406 7084 |
| 02/14 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180214008510 7084 |
| 02/15 | 15,000.00 | ACCT TRNSFR DR REFERENCE # 180215002603 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180215932672 7084 |
| 02/15 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180215006925 7084 |
| 02/16 | 60,000.00 | ACCT TRNSFR DR REFERENCE # 180216003576 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180216933925 7084 |
| 02/20 | 375,000.00 | ACCT TRNSFR DR REFERENCE # 180220003087 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180220934953 7084 |
| 02/20 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180220000650 7084 |
| 02/20 | 80.37 | CASH MANAGEMENT CHG -NON-ANALYZED CHARGES |
| 02/21 | 40.00 | ACCT TRNSFR DR REFERENCE # 180221002248 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180221935891 7084 |
| 02/21 | 40.00 | ACCT TRNSFR DR REFERENCE # 180221002249 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180221935892 7084 |
| 02/21 | 150,000.00 | ACCT TRNSFR DR REFERENCE # 180221002254 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180221935894 7084 |
| 02/22 | 100,000.00 | ACCT TRNSFR DR REFERENCE # 180222009074 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180222937439 7084 |
| 02/22 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180222000964 7084 |
| 02/23 | 147.00 | OUTGOING WIRE REFERENCE # 180223002324 WIRE DEBIT SENDING BANK REFERENCE # WT18022300485913 7084 |
| 02/23 | 143.00 | ACCT TRNSFR DR REFERENCE # 180223004736 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180223937911 7084 |
| 02/23 | 25,000.00 | ACCT TRNSFR DR REFERENCE # 180223001314 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180223937718 7084 |
| 02/23 | 487.50 | ELECTRONIC DBT MERCHANT SERVICE MERCH DEP 022318 8022726767 CCD 805400000046963 S02222018 00000000248 |
| 02/26 | 15,000.00 | ACCT TRNSFR DR REFERENCE # 180226010331 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180226939323 7084 |
| 02/26 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180226002285 7084 |
| 02/26 | 88.80 | ELECTRONIC DBT MERCHANT SERVICE MERCH DEP 022418 8022726767 CCD 805500000069062 S02232018 00000000249 |
| 02/27 | 500,000.00 | ACCT TRNSFR DR REFERENCE # 180227010645 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180227940474 7084 |
| 02/27 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180227001497 7084 |
| 02/27 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180227001498 7084 |
| 02/27 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180227008793 7084 |
| 02/28 | 197,882.62 | ACCT TRNSFR DR REFERENCE # 180228012882 ACCT TRNSF DB SENDING BANK REFERENCE # AT20180228941861 |
| 02/28 | 15.00 | WIRE IN FEE INCOMING WIRE REF # 180228010774 |

**53 withdrawals for a total of $3,335,535.79**

#### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount |
|--------|-----------|--------|--------|-----------|--------|
| 11223 | 02/26 | 390.88 | 11226* | 02/13 | 1,632.88 |
| 11224 | 02/06 | 12.00 | 11227 | 02/21 | 1,049.90 |

**4 checks paid for a total of $3,085.66**

*\* Break in check number sequence.*

**BANK OF THE WEST**

# Account Statement

February 1, 2018 - February 28, 2018

Page **5** of **6**

## IMPORTANT INFORMATION



### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
(For accounts that are maintained primarily for personal, family or household purposes.)

Telephone us at (800) 488-2265, or write us at Bank of the West*, Branch Service Center, P.O. Box 2573, Omaha, NE 68103-2573 as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need to know the following:

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for transactions involving new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



*In South Dakota, Bank of the West operates under the name of Bank of the West California.



 bankofthewest.com             1-800-488-2265             1-800-659-5495 TTY/TDD

**BANK OF THE WEST**

# Account Statement

February 1, 2018 - February 28, 2018

Page **6** of **6**

This space intentionally left blank.

# BANK OF THE WEST
P.O. Box 2830, Omaha, NE 68103-2830

# Account Statement

February 1, 2018 - February 28, 2018

Page **1** of **4**

||||||||||||||||||||||||||||||||||||||||||||||||||||
>001682 8488008 0001 008230 10Z
POINT 360
DEBTOR IN POSSESSION
TAX ACCOUNT
2701 MEDIA CENTER DR
LOS ANGELES CA 90065-1700

## At your service

 bankofthewest.com

1-800-488-2265

1-800-659-5495 TTY/TDD

## Security Center

Stay informed. Visit the Bank of the West Security Center for tips and information on financial scam awareness at bankofthewest.com/security.

Remember to confirm your email during your next branch visit or call our Contact Center at 800-488-2265. Our emails keep you educated about our services, products and more.

## CLASSIC BUSINESS CHECKING 051-140432

POINT 360
DEBTOR IN POSSESSION
TAX ACCOUNT

### ACCOUNT SUMMARY

| | |
|---|---|
| **Beginning Balance** | **$100.00** |
| 5 Credits | 621,863.62 |
| 0 Deposits | 0.00 |
| 4 Withdrawals | -423,981.00 |
| 0 Checks | 0.00 |
| **Ending Balance** | **$197,982.62** |

### EARNINGS SUMMARY

| | |
|---|---|
| Interest this statement period | $0.00 |
| Interest credited year-to-date | $0.00 |
| Interest credited prior year | $0.00 |
| Annual percentage yield earned | 0.00% |
| Average monthly balance | $14,524.74 |

For your protection:
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.

 Member FDIC

 EQUAL HOUSING LENDER

# BANK OF THE WEST

## Account Statement

February 1, 2018 - February 28, 2018

Page **2** of **4**

## CLASSIC BUSINESS CHECKING  xxx-xx0432 *(continued)*

### ACCOUNT DETAIL

#### Credits

| Date | Amount | Description |
|------|--------|-------------|
| 02/01 | $10.00 | SERVICE CHG REBATE VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE |
| 02/01 | 217,880.63 | ACCT TRNSFR CR REFERENCE # 180201002748 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180201923748 53 |
| 02/14 | 206,050.37 | ACCT TRNSFR CR REFERENCE # 180214009164 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180214932406 53 |
| 02/21 | 40.00 | ACCT TRNSFR CR REFERENCE # 180221002248 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180221935891 53 |
| 02/28 | 197,882.62 | ACCT TRNSFR CR REFERENCE # 180228012882 ACCT TRNSF CR SENDING BANK REFERENCE # AT20180228941861 |

**5 credits for a total of $621,863.62**

#### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 02/01 | $217,880.63 | OUTGOING WIRE REFERENCE # 180201003863 WIRE DEBIT SENDING BANK REFERENCE # WT18020100421417 53 |
| 02/01 | 10.00 | MONTHLY SVC CHG PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE CHARGE |
| 02/15 | 206,050.37 | OUTGOING WIRE REFERENCE # 180215003021 WIRE DEBIT SENDING BANK REFERENCE # WT18021500463042 53 |
| 02/20 | 40.00 | CASH MANAGEMENT CHG -NON-ANALYZED CHARGES |

**4 withdrawals for a total of $423,981.00**

**BANK OF THE WEST**

# Account Statement

## IMPORTANT INFORMATION

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
(For accounts that are maintained primarily for personal, family or household purposes.)

Telephone us at (800) 488-2265, or write us at Bank of the West*, Branch Service Center, P.O. Box 2573, Omaha, NE 68103-2573 as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need to know the following:

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for transactions involving new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



*In South Dakota, Bank of the West operates under the name of Bank of the West California.

  

**BANK OF THE WEST**

## Account Statement

This space intentionally left blank.