**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**CENTRAL DISTRICT OF CALIFORNIA**

| In Re: | CHAPTER 11 (BUSINESS) |
|---|---|
| Point. 360, a california Corporation | Case Number:  2:17-bk-22432-WB |
| | Operating Report Number:  9 |
| Debtor(s). | For the Month Ending:  6/30/2018 |

### I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

Nove

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS    23,491,771.38

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL    23,281,011.80
   ACCOUNT REPORTS

3. BEGINNING BALANCE:    210,759.58

4. RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---|
| Accounts receivable - Post-filing | $ | 1,353,084.98 | |
| Accounts Receivable - Pre-filing | $ | 9,647.88 | |
| Transfer from | #2200 Payroll | $ | - |
| Transfer from | #0432 Tax | $ | - |
| Transfer from | #0440 Cash Collateral | | |
| Transfer From | Opening deposit | | |
| Transfer From | Austin LOC | $ | 1,770,000.00 |
| Proceeds from Officer | | $ | - |
| TOTAL RECEIPTS THIS PERIOD: | | | 3,132,732.86 |

5. BALANCE:    3,343,492.44

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | | |
|---|---|---|---|
| Transfers to | #2200 Payroll | $ | 3,100,000.00 |
| Transfers to | #0432 Tax | $ | 178,691.95 |
| Transfers to | #0440 Cash Collateral | $ | - |
| Transfers to | Petty Cash | $ | - |
| | Total Transfers & pass throughs | $ | 3,278,691.95 |
| Disbursements (from page1Ap2) | | $ | 44,249.55 |

TOTAL DISBURSEMENTS & TRANSFERS THIS PERIOD:***    3,322,941.50

7. ENDING BALANCE:    20,550.94

8. General Account Number(s):    XXXXX2192
   Bank of the West

   Depository Name & Location:    Los Angeles, CA

*   All receipts must be deposited into the general account.

**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

***This amount should be the same as the total from page 2.

**Point.360**
**Check Register**

Filter Criteria includes: Report order is by Date.

| Date | Reference | | Payee | Cash Account | Purpose | Amount | disbursed | Transfer to 2200 | Transfer to 0432 | Transfer to 0440 |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 178,691.95 | | | 178,691.95 | |
| 6/26/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 45,000.00 | | 45,000.00 | | |
| 6/27/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 50,000.00 | | 50,000.00 | | |
| 6/14/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 60,000.00 | | 60,000.00 | | |
| 6/29/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 60,000.00 | | 60,000.00 | | |
| 6/26/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 65,000.00 | | 65,000.00 | | |
| 6/6/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 70,000.00 | | 70,000.00 | | |
| 6/22/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 80,000.00 | | 80,000.00 | | |
| 6/12/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 85,000.00 | | 85,000.00 | | |
| 6/15/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 85,000.00 | | 85,000.00 | | |
| 6/4/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 90,000.00 | | 90,000.00 | | |
| 6/6/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 90,000.00 | | 90,000.00 | | |
| 6/15/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 110,000.00 | | 110,000.00 | | |
| 6/25/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 110,000.00 | | 110,000.00 | | |
| 6/8/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 115,000.00 | | 115,000.00 | | |
| 6/11/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 125,000.00 | | 125,000.00 | | |
| 6/13/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 150,000.00 | | 150,000.00 | | |
| 6/20/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 175,000.00 | | 175,000.00 | | |
| 6/28/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 175,000.00 | | 175,000.00 | | |
| 6/20/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 10,000.00 | | 10,000.00 | | |
| 6/28/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 10,000.00 | | 10,000.00 | | |
| 6/5/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 25,000.00 | | 25,000.00 | | |
| 6/13/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 25,000.00 | | 25,000.00 | | |
| 6/1/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 210,000.00 | | 210,000.00 | | |
| 6/18/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 300,000.00 | | 300,000.00 | | |
| 6/5/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 355,000.00 | | 355,000.00 | | |
| 6/19/2018 | Transfer | Inter-bank Transfer | | 51022192 | Inter-bank Transfer | 425,000.00 | | 425,000.00 | | |
| 6/20/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 3,611.20 | 3,611.20 | | | |
| 6/11/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 216.10 | 216.10 | | | |
| 6/18/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 40.00 | 40.00 | | | |
| 6/25/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 60.00 | 60.00 | | | |
| 6/1/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 1.25 | 1.25 | | | |
| 6/5/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 289.32 | 289.32 | | | |
| 6/19/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 40.00 | 40.00 | | | |
| 6/28/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 1.25 | 1.25 | | | |
| 6/1/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 537.74 | 537.74 | | | |
| 6/1/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 629.38 | 629.38 | | | |
| 6/1/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 1,390.97 | 1,390.97 | | | |
| 6/4/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 16.95 | 16.95 | | | |
| 6/1/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 10.00 | 10.00 | | | |
| 6/20/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 61.87 | 61.87 | | | |
| 6/1/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 6/5/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 6/6/2018 | ACH | BOTW Fees | | 51022192 | Bank fees - wire | 15.00 | 15.00 | | | |
| 6/18/2018 | 11281 | contractors | | 51022192 | Termination checks | 918.54 | 918.54 | | | |
| 6/19/2018 | 11282 | contractors | | 51022192 | Termination checks | 1,231.05 | 1,231.05 | | | |
| 6/18/2018 | 11280 | contractors | | 51022192 | Termination checks | 1,373.25 | 1,373.25 | | | |
| 6/22/2018 | 11277 | contractors | | 51022192 | Termination checks | 1,427.28 | 1,427.28 | | | |
| 6/28/2018 | 11283 | contractors | | 51022192 | Termination checks | 1,607.50 | 1,607.50 | | | |
| 6/22/2018 | 11284 | contractors | | 51022192 | Termination checks | 1,611.21 | 1,611.21 | | | |
| 6/19/2018 | 11276 | contractors | | 51022192 | Termination checks | 1,624.13 | 1,624.13 | | | |
| 6/19/2018 | 11279 | contractors | | 51022192 | Termination checks | 2,157.50 | 2,157.50 | | | |
| 6/15/2018 | 11275 | contractors | | 51022192 | Termination checks | 3,072.59 | 3,072.59 | | | |
| 6/14/2018 | 11272 | contractors | | 51022192 | Termination checks | 3,357.65 | 3,357.65 | | | |
| 6/25/2018 | 11285 | contractors | | 51022192 | Termination checks | 4,965.30 | 4,965.30 | | | |
| 6/18/2018 | 11274 | contractors | | 51022192 | Termination checks | 5,693.12 | 5,693.12 | | | |
| 6/20/2018 | 11273 | contractors | | 51022192 | Termination checks | 7,058.44 | 7,058.44 | | | |
| 6/29/2018 | 11286 | contractors | | 51022192 | Termination checks | 1,185.96 | 1,185.96 | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| Total | | | | | | $ 3,322,941.50 | $ 44,249.55 | $ 3,100,000.00 | $ 178,691.95 | $ - |

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: ___6/30/2018___    Balance on Statement:    ___$21,879.48___

Plus deposits in transit (a):

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks (a):

| Check # | Check Date | Amount |
|---------|-----------|--------|
| 11232 | 2/28/2018 | 26.20 |
| 11245 | 4/9/2018 | 116.38 |
| 11286 | 6/29/2018 | 1,185.96 |

TOTAL OUTSTANDING CHECKS:    | 1,328.54 |

Bank statement Adjustments:    _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | $20,550.94 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
## B. (PAYROLL ACCOUNT)
### 6/30/2018

| | | |
|---|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | | 19,789,892.68 |
| 2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | | 19,723,270.22 |
| 3. BEGINNING BALANCE: | | 66,622.46 |

4. RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---:|---:|
| Accounts receivable - Post-filing | | $ 738.25 | |
| Transfer from | 2192General | $ 3,100,000.00 | |
| Transfer from | 0432 Tax | | |
| Transfer from | #XXXXCash Collateral | | |
| Bank fee reversal | | $ 10.00 | 3,100,748.25 |

| | |
|---|---:|
| 5. BALANCE: | 3,167,370.71 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | |
|---|---|---:|
| Transfers to | 2192General | 0.00 |
| Transfers to | 0432 Tax | 181,692.10 |
| Paydown Transfers (a) | Austin LOC | 1,017,361.54 |
| Disbursements current period | | 1,842,092.61 |

| | |
|---|---:|
| TOTAL DISBURSEMENTS & Transfers THIS PERIOD:*** | 3,041,146.25 |
| 7. ENDING BALANCE: | 126,224.46 |

| | |
|---|---|
| 8. PAYROLL Account Number(s): | xxxx2200 |
| | Bank of the West |
| Depository Name & Location: | Los Angeles, CA |

(a) Receivables are assigned as part of DIP financing, and customers should make all payments direct to Lender/Austin,  These are payments were remitted in error to Point 360, which are now remitted back to Austin.

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed | Transfer to 2192 | Transfer to 0432 | Advance remittance to LOC (a) |
|------|-----------|-------|--------------|---------|--------|-----------|------------------|------------------|-------------------------------|
| 6/11/2018 | 356230 | ALT SYSTEMS | 51022200 | Trade Payables | 5,050.00 | 5,050.00 | | | |
| 6/7/2018 | 356229 | ADVANCED DIGITAL TECH., INC | 51022200 | Trade Payables | 1,732.27 | 1,732.27 | | | |
| 6/7/2018 | 356232 | ARKENA, INC. | 51022200 | Trade Payables | 400.00 | 400.00 | | | |
| 6/13/2018 | 356256 | Employee/ Consultants | 51022200 | Trade Payables | 372.29 | 372.29 | | | |
| 6/20/2018 | 356295 | Employee/ Consultants | 51022200 | Trade Payables | 331.54 | 331.54 | | | |
| 6/20/2018 | 356297 | DMV | 51022200 | Trade Payables | 6.00 | 6.00 | | | |
| 6/20/2018 | 356309 | Employee/ Consultants | 51022200 | Trade Payables | 1,066.20 | 1,066.20 | | | |
| 6/27/2018 | 356315 | ALT SYSTEMS | 51022200 | Trade Payables | 7,917.97 | 7,917.97 | | | |
| 6/27/2018 | 356316 | AT&T | 51022200 | Trade Payables | 150.55 | 150.55 | | | |
| 6/27/2018 | 356317 | AT&T MOBILITY | 51022200 | Trade Payables | 2,362.70 | 2,362.70 | | | |
| 6/27/2018 | 356318 | Employee/ Consultants | 51022200 | Trade Payables | 1,502.45 | 1,502.45 | | | |
| 6/27/2018 | 356321 | CANON SOLUTIONS AMERICA, INC. | 51022200 | Trade Payables | 220.32 | 220.32 | | | |
| 6/27/2018 | 356328 | Employee/ Consultants | 51022200 | Trade Payables | 10,000.00 | 10,000.00 | | | |
| 6/27/2018 | 356333 | POWER PLUMBING | 51022200 | Trade Payables | 166.22 | 166.22 | | | |
| 6/27/2018 | 356337 | SWITCH, THE | 51022200 | Trade Payables | 4,968.00 | 4,968.00 | | | |
| 6/27/2018 | 356338 | TELEPACIFIC COMMUNICATIONS | 51022200 | Trade Payables | 3,529.62 | 3,529.62 | | | |
| 6/27/2018 | 356339 | TERMINIX PROCESSING CENTER | 51022200 | Trade Payables | 100.00 | 100.00 | | | |
| 6/27/2018 | 356340 | US TRUSTEE PAYMENT CENTER | 51022200 | Trade Payables | 21.46 | 21.46 | | | |
| 6/27/2018 | 356341 | WEATHERITE CORPORATION | 51022200 | Trade Payables | 1,525.33 | 1,525.33 | | | |
| 6/27/2018 | 356342 | ZOYSTER OFFICE PRODUCTS | 51022200 | Trade Payables | 706.29 | 706.29 | | | |
| 6/28/2018 | 356343 | ANTONIO FARRE PRODUCTIONS LLC | 51022200 | Trade Payables | 150.00 | 150.00 | | | |
| 6/28/2018 | 356344 | Employee/ Consultants | 51022200 | Trade Payables | 3,703.50 | 3,703.50 | | | |
| 6/28/2018 | 356345 | Employee/ Consultants | 51022200 | Trade Payables | 101.00 | 101.00 | | | |
| 6/28/2018 | 356346 | Employee/ Consultants | 51022200 | Trade Payables | 110.25 | 110.25 | | | |
| 6/28/2018 | 356347 | Employee/ Consultants | 51022200 | Trade Payables | 213.75 | 213.75 | | | |
| 6/28/2018 | 356348 | Employee/ Consultants | 51022200 | Trade Payables | 837.50 | 837.50 | | | |
| 6/28/2018 | 356349 | Employee/ Consultants | 51022200 | Trade Payables | 65.00 | 65.00 | | | |
| 6/28/2018 | 356350 | Employee/ Consultants | 51022200 | Trade Payables | 432.00 | 432.00 | | | |
| 6/28/2018 | 356351 | Employee/ Consultants | 51022200 | Trade Payables | 178.00 | 178.00 | | | |
| 6/28/2018 | 356352 | Employee/ Consultants | 51022200 | Trade Payables | 112.00 | 112.00 | | | |
| 6/28/2018 | 356353 | Employee/ Consultants | 51022200 | Trade Payables | 452.50 | 452.50 | | | |
| 6/28/2018 | 356354 | Employee/ Consultants | 51022200 | Trade Payables | 216.00 | 216.00 | | | |
| 6/28/2018 | 356355 | Employee/ Consultants | 51022200 | Trade Payables | 22.50 | 22.50 | | | |
| 6/28/2018 | 356356 | Employee/ Consultants | 51022200 | Trade Payables | 598.00 | 598.00 | | | |
| 6/28/2018 | 356357 | Employee/ Consultants | 51022200 | Trade Payables | 233.75 | 233.75 | | | |
| 6/28/2018 | 356358 | Employee/ Consultants | 51022200 | Trade Payables | 274.00 | 274.00 | | | |
| 6/28/2018 | 356359 | Employee/ Consultants | 51022200 | Trade Payables | 572.00 | 572.00 | | | |
| 6/28/2018 | 356360 | Employee/ Consultants | 51022200 | Trade Payables | 920.00 | 920.00 | | | |
| 6/28/2018 | 356361 | PARADISO SUBTITLING, INC. | 51022200 | Trade Payables | 768.50 | 768.50 | | | |
| 6/28/2018 | 356362 | Employee/ Consultants | 51022200 | Trade Payables | 237.00 | 237.00 | | | |
| 6/28/2018 | 356363 | Employee/ Consultants | 51022200 | Trade Payables | 186.00 | 186.00 | | | |
| 6/28/2018 | 356364 | Employee/ Consultants | 51022200 | Trade Payables | 188.00 | 188.00 | | | |
| 6/28/2018 | 356366 | Employee/ Consultants | 51022200 | Trade Payables | 1,821.00 | 1,821.00 | | | |
| 6/28/2018 | 356367 | Employee/ Consultants | 51022200 | Trade Payables | 1,242.50 | 1,242.50 | | | |
| 6/28/2018 | 356368 | Employee/ Consultants | 51022200 | Trade Payables | 100.00 | 100.00 | | | |
| 6/28/2018 | 356369 | SCRIPTZ | 51022200 | Trade Payables | 2,600.00 | 2,600.00 | | | |
| 6/28/2018 | 356370 | SFERA STUDIOS LLC | 51022200 | Trade Payables | 1,167.40 | 1,167.40 | | | |
| 6/28/2018 | 356371 | Employee/ Consultants | 51022200 | Trade Payables | 671.50 | 671.50 | | | |
| 6/11/2018 | 356231 | AMAZON WEB SERVICES, INC. | 51022200 | Trade Payables | 385.17 | 385.17 | | | |
| 6/12/2018 | 356233 | Employee/ Consultants | 51022200 | Trade Payables | 7,026.53 | 7,026.53 | | | |
| 6/14/2018 | 356234 | CINTAS CORPORATION | 51022200 | Trade Payables | 88.08 | 88.08 | | | |
| 6/18/2018 | 356235 | CINTAS CORPORATION | 51022200 | Trade Payables | 118.26 | 118.26 | | | |
| 6/18/2018 | 356236 | DIRECTV | 51022200 | Trade Payables | 159.98 | 159.98 | | | |
| 6/11/2018 | 356237 | Employee/ Consultants | 51022200 | Trade Payables | 6,379.17 | 6,379.17 | | | |
| 6/18/2018 | 356238 | FEDERAL EXPRESS | 51022200 | Trade Payables | 134.91 | 134.91 | | | |
| 6/14/2018 | 356239 | FIRST CHOICE SERVICES | 51022200 | Trade Payables | 1,022.88 | 1,022.88 | | | |
| 6/13/2018 | 356240 | HOME DEPOT/GECF | 51022200 | Trade Payables | 20.00 | 20.00 | | | |
| 6/18/2018 | 356241 | J & J ROOFING CO. | 51022200 | Trade Payables | 155.00 | 155.00 | | | |
| 6/11/2018 | 356242 | LOGMEIN USA, INC. | 51022200 | Trade Payables | 238.56 | 238.56 | | | |
| 6/8/2018 | 356243 | MEDIA STORAGE GROUP | 51022200 | Trade Payables | 9,262.40 | 9,262.40 | | | |
| 6/7/2018 | 356244 | MESSENGERS & DISTRIBUTION | 51022200 | Trade Payables | 1,049.00 | 1,049.00 | | | |
| 6/11/2018 | 356245 | ORKIN PEST CONTROL | 51022200 | Trade Payables | 7.68 | 7.68 | | | |
| 6/18/2018 | 356246 | PITNEY BOWES, INC | 51022200 | Trade Payables | 104.17 | 104.17 | | | |
| 6/11/2018 | 356247 | RDG FILINGS | 51022200 | Trade Payables | 140.00 | 140.00 | | | |
| 6/18/2018 | 356248 | Employee/ Consultants | 51022200 | Trade Payables | 1,117.68 | 1,117.68 | | | |
| 6/11/2018 | 356249 | SECURITY SIGNAL DEVICES, INC. | 51022200 | Trade Payables | 93.90 | 93.90 | | | |
| 6/12/2018 | 356250 | SHRED-IT USA | 51022200 | Trade Payables | 224.16 | 224.16 | | | |
| 6/11/2018 | 356251 | SWITCH, THE | 51022200 | Trade Payables | 4,968.00 | 4,968.00 | | | |
| 6/11/2018 | 356252 | TUNGSTEN NETWORK, INC. | 51022200 | Trade Payables | 80.22 | 80.22 | | | |
| 6/11/2018 | 356253 | UNIVERSAL WASTE SYSTEMS | 51022200 | Trade Payables | 451.34 | 451.34 | | | |
| 6/11/2018 | 356254 | WEATHERITE CORPORATION | 51022200 | Trade Payables | 986.00 | 986.00 | | | |
| 6/12/2018 | 356255 | ZOYSTER OFFICE PRODUCTS | 51022200 | Trade Payables | 14.82 | 14.82 | | | |
| 6/15/2018 | 356257 | BURBANK WATER AND POWER | 51022200 | Trade Payables | 1,800.00 | 1,800.00 | | | |
| 6/18/2018 | 356258 | CIGNA | 51022200 | Trade Payables | 11,491.83 | 11,491.83 | | | |
| 6/18/2018 | 356259 | DE LAGE LANDEN FINANCIAL SERVICE | 51022200 | Trade Payables | 2,637.97 | 2,637.97 | | | |
| 6/18/2018 | 356260 | DHL EXPRESS (USA), INC. | 51022200 | Trade Payables | 44.00 | 44.00 | | | |
| 6/18/2018 | 356261 | FEDERAL EXPRESS | 51022200 | Trade Payables | 31.19 | 31.19 | | | |
| 6/15/2018 | 356262 | FEDERAL EXPRESS | 51022200 | Trade Payables | 14.56 | 14.56 | | | |
| 6/21/2018 | 356263 | FIRST CHOICE SERVICES | 51022200 | Trade Payables | 1,178.47 | 1,178.47 | | | |
| 6/18/2018 | 356264 | IVB MEDIA SERVICES, INC. | 51022200 | Trade Payables | 1,271.00 | 1,271.00 | | | |
| 6/15/2018 | 356265 | J'S MAINTENANCE | 51022200 | Trade Payables | 761.60 | 761.60 | | | |
| 6/18/2018 | 356266 | Employee/ Consultants | 51022200 | Trade Payables | 81.19 | 81.19 | | | |
| 6/18/2018 | 356267 | LINCOLN FINANCIAL GROUP | 51022200 | Trade Payables | 4,893.93 | 4,893.93 | | | |
| 6/14/2018 | 356268 | MEDIA STORAGE GROUP | 51022200 | Trade Payables | 3,929.85 | 3,929.85 | | | |
| 6/21/2018 | 356269 | MERIT PROFILES | 51022200 | Trade Payables | 423.00 | 423.00 | | | |
| 6/15/2018 | 356270 | Employee/ Consultants | 51022200 | Trade Payables | 2,057.33 | 2,057.33 | | | |
| 6/19/2018 | 356271 | POWER PLUMBING | 51022200 | Trade Payables | 285.01 | 285.01 | | | |
| 6/18/2018 | 356272 | PROTECTION ONE ALARM MONITORING | 51022200 | Trade Payables | 69.95 | 69.95 | | | |
| 6/18/2018 | 356273 | RED HAWK FIRE & SECURITY LLC | 51022200 | Trade Payables | 120.00 | 120.00 | | | |
| 6/18/2018 | 356274 | SCENIC EXPRESSIONS, INC. | 51022200 | Trade Payables | 4,725.00 | 4,725.00 | | | |
| 6/14/2018 | 356275 | Employee/ Consultants | 51022200 | Trade Payables | 241.71 | 241.71 | | | |
| 6/15/2018 | 356276 | SPECTRUM BUSINESS | 51022200 | Trade Payables | 122.09 | 122.09 | | | |
| 6/20/2018 | 356277 | STORAGECONTAINER.COM | 51022200 | Trade Payables | 1,292.50 | 1,292.50 | | | |
| 6/18/2018 | 356278 | SUB-TECHS LOCALIZATION SERVICES | 51022200 | Trade Payables | 8,202.20 | 8,202.20 | | | |
| 6/15/2018 | 356279 | TEKTRONIX, INC. | 51022200 | Trade Payables | 3,343.77 | 3,343.77 | | | |
| 6/18/2018 | 356280 | VISION SERVICE PLAN | 51022200 | Trade Payables | 2,464.68 | 2,464.68 | | | |
| 6/15/2018 | 356281 | WESTERN BAGEL BAKING CORP. | 51022200 | Trade Payables | 288.00 | 288.00 | | | |
| 6/18/2018 | 356282 | ZOYSTER OFFICE PRODUCTS | 51022200 | Trade Payables | 596.79 | 596.79 | | | |
| 6/19/2018 | 356283 | ANTONIO FARRE PRODUCTIONS LLC | 51022200 | Trade Payables | 300.00 | 300.00 | | | |
| 6/19/2018 | 356284 | Employee/ Consultants | 51022200 | Trade Payables | 429.00 | 429.00 | | | |
| 6/21/2018 | 356285 | Employee/ Consultants | 51022200 | Trade Payables | 120.00 | 120.00 | | | |
| 6/19/2018 | 356286 | Employee/ Consultants | 51022200 | Trade Payables | 1,034.00 | 1,034.00 | | | |
| 6/18/2018 | 356287 | Employee/ Consultants | 51022200 | Trade Payables | 815.00 | 815.00 | | | |

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed | Transfer to 2192 | Transfer to 0432 | Advance remittance to LOC (a) |
|---|---|---|---|---|---|---|---|---|---|
| 6/18/2018 | 356288 | QUALITY SOUND WORKS, INC. | 51022200 | Trade Payables | 1,500.00 | 1,500.00 | | | |
| 6/18/2018 | 356289 | SCRIPTZ | 51022200 | Trade Payables | 3,425.00 | 3,425.00 | | | |
| 6/19/2018 | 356290 | Employee/ Consultants | 51022200 | Trade Payables | 550.00 | 550.00 | | | |
| 6/18/2018 | 356291 | Employee/ Consultants | 51022200 | Trade Payables | 10,000.00 | 10,000.00 | | | |
| 6/22/2018 | 356292 | ADP, INC | 51022200 | Trade Payables | 66.00 | 66.00 | | | |
| 6/25/2018 | 356293 | AT&T | 51022200 | Trade Payables | 55.00 | 55.00 | | | |
| 6/25/2018 | 356294 | COPIER HEADQUARTERS, INC. | 51022200 | Trade Payables | 197.44 | 197.44 | | | |
| 6/22/2018 | 356296 | DELL MARKETING L.P. | 51022200 | Trade Payables | 663.38 | 663.38 | | | |
| 6/22/2018 | 356298 | FEDERAL EXPRESS | 51022200 | Trade Payables | 55.33 | 55.33 | | | |
| 6/21/2018 | 356299 | FEDERAL EXPRESS | 51022200 | Trade Payables | 60.02 | 60.02 | | | |
| 6/25/2018 | 356300 | FIRST CHOICE SERVICES | 51022200 | Trade Payables | 846.80 | 846.80 | | | |
| 6/26/2018 | 356301 | GAS COMPANY, THE | 51022200 | Trade Payables | 90.17 | 90.17 | | | |
| 6/29/2018 | 356302 | Employee/ Consultants | 51022200 | Trade Payables | 10,000.00 | 10,000.00 | | | |
| 6/26/2018 | 356303 | MEDIA STORAGE GROUP | 51022200 | Trade Payables | 9,298.35 | 9,298.35 | | | |
| 6/22/2018 | 356304 | MESSENGERS & DISTRIBUTION | 51022200 | Trade Payables | 72.00 | 72.00 | | | |
| 6/20/2018 | 356305 | Employee/ Consultants | 51022200 | Trade Payables | 534.89 | 534.89 | | | |
| 6/26/2018 | 356306 | POWER PLUMBING | 51022200 | Trade Payables | 269.00 | 269.00 | | | |
| 6/21/2018 | 356308 | Employee/ Consultants | 51022200 | Trade Payables | 136.33 | 136.33 | | | |
| 6/28/2018 | 356310 | TOYOTA FINANCIAL SERVICES | 51022200 | Trade Payables | 5,448.32 | 5,448.32 | | | |
| 6/25/2018 | 356311 | UNITED PARCEL SERVICE | 51022200 | Trade Payables | 108.00 | 108.00 | | | |
| 6/25/2018 | 356312 | UNITED PARCEL SERVICE | 51022200 | Trade Payables | 108.00 | 108.00 | | | |
| 6/25/2018 | 356313 | ZENITH INSURANCE COMPANY | 51022200 | Trade Payables | 54,615.00 | 54,615.00 | | | |
| 6/27/2018 | 356314 | ZENITH INSURANCE COMPANY | 51022200 | Trade Payables | 7,262.00 | 7,262.00 | | | |
| 6/29/2018 | 356319 | BURBANK WATER AND POWER | 51022200 | Trade Payables | 174.32 | 174.32 | | | |
| 6/29/2018 | 356320 | BURBANK WATER AND POWER | 51022200 | Trade Payables | 14,108.29 | 14,108.29 | | | |
| 6/29/2018 | 356322 | FEDERAL EXPRESS | 51022200 | Trade Payables | 14.35 | 14.35 | | | |
| 6/28/2018 | 356323 | FEDERAL EXPRESS | 51022200 | Trade Payables | 149.54 | 149.54 | | | |
| 6/29/2018 | 356324 | FEDERAL EXPRESS | 51022200 | Trade Payables | 50.70 | 50.70 | | | |
| 6/28/2018 | 356325 | Employee/ Consultants | 51022200 | Trade Payables | 2,892.67 | 2,892.67 | | | |
| 6/28/2018 | 356326 | LA DWP | 51022200 | Trade Payables | 7,217.62 | 7,217.62 | | | |
| 6/28/2018 | 356327 | LA DWP | 51022200 | Trade Payables | 16,450.09 | 16,450.09 | | | |
| 6/29/2018 | 356330 | McCALLA COMPANY | 51022200 | Trade Payables | 1,492.87 | 1,492.87 | | | |
| 6/28/2018 | 356330 | MEDIA STORAGE GROUP | 51022200 | Trade Payables | 1,472.90 | 1,472.90 | | | |
| 6/29/2018 | 356331 | ORKIN PEST CONTROL | 51022200 | Trade Payables | 229.35 | 229.35 | | | |
| 6/28/2018 | 356332 | Employee/ Consultants | 51022200 | Trade Payables | 2,149.18 | 2,149.18 | | | |
| 6/28/2018 | 356334 | Employee/ Consultants | 51022200 | Trade Payables | 500.00 | 500.00 | | | |
| 6/27/2018 | 356335 | Employee/ Consultants | 51022200 | Trade Payables | 335.58 | 335.58 | | | |
| 6/29/2018 | 356336 | SECURITY SIGNAL DEVICES, INC. | 51022200 | Trade Payables | 93.90 | 93.90 | | | |
| 6/29/2018 | 356365 | QUALITY SOUND WORKS, INC. | 51022200 | Trade Payables | 3,012.00 | 3,012.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 50.00 | 50.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 53.75 | 53.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 60.00 | 60.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 65.00 | 65.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 69.00 | 69.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 71.50 | 71.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 88.00 | 88.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 93.75 | 93.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 95.00 | 95.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 101.00 | 101.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 101.00 | 101.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 101.00 | 101.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 107.00 | 107.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 111.00 | 111.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 111.00 | 111.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 116.00 | 116.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 120.00 | 120.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 126.00 | 126.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 128.00 | 128.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 129.00 | 129.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 132.00 | 132.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 138.75 | 138.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 143.00 | 143.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 144.00 | 144.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 153.00 | 153.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 154.00 | 154.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 155.00 | 155.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 165.00 | 165.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 172.50 | 172.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 189.00 | 189.00 | | | |
| 6/22/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 190.00 | | | | 190.00 |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 191.25 | 191.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 213.75 | 213.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 215.00 | 215.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 216.00 | 216.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 216.00 | 216.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 218.00 | 218.00 | | | |
| 6/7/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 220.00 | 220.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 220.00 | 220.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 220.00 | 220.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 220.00 | 220.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 220.50 | 220.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 220.75 | 220.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 236.25 | 236.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 245.00 | 245.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 250.00 | 250.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 262.50 | 262.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 283.00 | 283.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 288.00 | 288.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 288.75 | 288.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 296.00 | 296.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 300.00 | 300.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 302.50 | 302.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 304.75 | 304.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 308.75 | 308.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 315.00 | 315.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 325.00 | 325.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 326.25 | 326.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 353.00 | 353.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 378.75 | 378.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 380.00 | 380.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 381.25 | 381.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 385.00 | 385.00 | | | |

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed | Transfer to 2192 | Transfer to 0432 | Advance remittance to LOC (a) |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 397.50 | 397.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 403.75 | 403.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 438.75 | 438.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 446.25 | 446.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 456.25 | 456.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 458.00 | 458.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 460.25 | 460.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 461.50 | 461.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 462.00 | 462.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 462.00 | 462.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 482.75 | 482.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 494.25 | 494.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 495.00 | 495.00 | | | |
| 6/11/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 500.00 | 500.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 511.25 | 511.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 516.03 | 516.03 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 521.25 | 521.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 522.50 | 522.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 528.00 | 528.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 538.25 | 538.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 556.92 | 556.92 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 572.00 | 572.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 584.00 | 584.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 592.50 | 592.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 611.25 | 611.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 629.00 | 629.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 649.50 | 649.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 654.00 | 654.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 660.00 | 660.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 663.90 | 663.90 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 674.50 | 674.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 712.92 | 712.92 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 715.00 | 715.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 727.50 | 727.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 734.00 | 734.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 735.00 | 735.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 738.25 | 738.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 748.00 | 748.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 823.75 | 823.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 830.00 | 830.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 839.75 | 839.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 866.75 | 866.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 892.00 | 892.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,070.00 | 1,070.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,126.75 | 1,126.75 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,156.00 | 1,156.00 | | | |
| 6/20/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 1,182.50 | | | | 1,182.50 |
| 6/21/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 1,191.51 | | | | 1,191.51 |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,212.00 | 1,212.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,275.00 | 1,275.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,297.50 | 1,297.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,394.50 | 1,394.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,632.50 | 1,632.50 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 1,939.00 | 1,939.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 2,136.25 | 2,136.25 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 2,233.75 | 2,233.75 | | | |
| 6/22/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 2,485.00 | 2,485.00 | | | |
| 6/14/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 2,568.00 | 2,568.00 | | | |
| 6/13/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 2,573.75 | | | | 2,573.75 |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 2,574.25 | 2,574.25 | | | |
| 6/28/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 2,859.16 | | | | 2,859.16 |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 2,914.00 | 2,914.00 | | | |
| 6/8/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 3,083.00 | | | | 3,083.00 |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 3,101.00 | 3,101.00 | | | |
| 6/15/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 3,500.00 | 3,500.00 | | | |
| 6/20/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 3,500.00 | 3,500.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 3,785.00 | 3,785.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 3,852.00 | 3,852.00 | | | |
| 6/4/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 6,975.70 | 6,975.70 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 7,500.00 | 7,500.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 10,000.00 | 10,000.00 | | | |
| 6/28/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 10,000.00 | 10,000.00 | | | |
| 6/14/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 12,112.54 | | | | 12,112.54 |
| 6/27/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 12,417.32 | | | | 12,417.32 |
| 6/6/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 14,730.00 | 14,730.00 | | | |
| 6/4/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 20,453.00 | | | | 20,453.00 |
| 6/15/2018 | Wire Transfer | MAIE | 51022200 | Storage Rental | 23,066.94 | 23,066.94 | | | |
| 6/1/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 26,878.30 | | | | 26,878.30 |
| 6/20/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 32,000.00 | 32,000.00 | | | |
| 6/15/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 35,000.00 | 35,000.00 | | | |
| 6/20/2018 | Wire Transfer | Employee/ Consultants | 51022200 | Trade Payables | 35,000.00 | 35,000.00 | | | |
| 6/8/2018 | Wire Transfer | 401K | 51022200 | EE 401k Account | 35,291.21 | 35,291.21 | | | |
| 6/22/2018 | Wire Transfer | 401K | 51022200 | EE 401k Account | 36,004.61 | 36,004.61 | | | |
| 6/26/2018 | Wire Transfer | AFCO | 51022200 | Insurance Premiums | 38,877.64 | 38,877.64 | | | |
| 6/25/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 44,965.00 | | | | 44,965.00 |
| 6/1/2018 | Wire Transfer | Hway | 51022200 | Real Property Lease | 67,613.00 | 67,613.00 | | | |
| 6/18/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 69,042.71 | | | | 69,042.71 |
| 6/7/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 74,492.06 | | | | 74,492.06 |
| 6/26/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 77,853.47 | | | | 77,853.47 |
| 6/12/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 83,952.25 | | | | 83,952.25 |
| 6/5/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 84,002.50 | | | | 84,002.50 |
| 6/15/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 84,843.20 | | | | 84,843.20 |
| 6/19/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 92,099.00 | | | | 92,099.00 |
| 6/1/2018 | Wire Transfer | Leafs | 51022200 | Real Property Lease | 144,553.32 | 144,553.32 | | | |
| 6/13/2018 | Wire Transfer | United Healthcare | 51022200 | EE Health Insurance | 155,253.19 | 155,253.19 | | | |
| 6/19/2018 | Wire Transfer | Austin | 51022200 | LOC Advance Paydown | 323,170.27 | | | | 323,170.27 |
| 6/20/2018 | Wire Transfer | ADP | 51022200 | General Payroll | 397,018.54 | 397,018.54 | | | |
| 6/6/2018 | Wire Transfer | ADP | 51022200 | General Payroll | 404,340.53 | 404,340.53 | | | |
| 6/28/2018 | ACH | BOTW Fees | 51022200 | Bank fees - wire | 40.00 | 40.00 | | | |
| 6/28/2018 | ACH | BOTW Fees | 51022200 | Bank fees - wire | 168.00 | 168.00 | | | |
| 6/28/2018 | ACH | BOTW Fees | 51022200 | Bank fees - wire | 192.32 | 192.32 | | | |
| 6/1/2018 | ACH | BOTW Fees | 51022200 | Bank fees - wire | 10.00 | 10.00 | | | |
| 6/20/2018 | ACH | BOTW Fees | 51022200 | Bank fees - wire | 61.56 | 61.56 | | | |

**Payroll Account**

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed | Transfer to 2192 | Transfer to 0432 | Advance remittance to LOC (a) |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2018 | ACH | BOTW Fees | 51022200 | Bank fees - wire | 112.50 | 112.50 | | | |
| 6/21/2018 | Transfer | Inter-bank Transfer | 51022200 | Inter-bank Transfer | 181,692.10 | | | 181,692.10 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | 3,041,146.25 | 1,842,092.61 | - | 181,692.10 | 1,017,361.54 |

(a) Receivables are assigned as part of DIP financing, and customers should make all payments direct to Lender/Austin,  These are payments were remitted in error to Point 360, which are now

**PAYROLL ACCOUNT**
**BANK RECONCILIATION**

Bank statement Date:          6/30/2018      Balance on Statement:          $186,214.52

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                              0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 354987 | 10/24/17 | 3.00 |
| 354991 | 10/24/17 | 69.00 |
| 355228 | 12/13/17 | 839.71 |
| 355244 | 12/14/17 | 20.00 |
| 355571 | 02/14/18 | 587.49 |
| 355813 | 03/22/18 | 7.00 |
| 355960 | 04/17/18 | 534.00 |
| 356180 | 05/29/18 | 441.00 |
| 356188 | 05/29/18 | 596.00 |
| 356204 | 05/30/18 | 1,640.00 |
| 356229 | 06/07/18 | 1,732.27 |
| 356232 | 06/07/18 | 400.00 |
| 356256 | 06/13/18 | 372.29 |
| 356295 | 06/20/18 | 331.54 |
| 356297 | 06/20/18 | 6.00 |
| 356309 | 06/20/18 | 1,066.20 |
| 356315 | 06/27/18 | 7,917.97 |
| 356316 | 06/27/18 | 150.55 |
| 356317 | 06/27/18 | 2,362.70 |
| 356318 | 06/27/18 | 1,502.45 |
| 356321 | 06/27/18 | 220.32 |
| 356328 | 06/27/18 | 10,000.00 |
| 356333 | 06/27/18 | 166.22 |
| 356337 | 06/27/18 | 4,968.00 |
| 356338 | 06/27/18 | 3,529.62 |
| 356339 | 06/27/18 | 100.00 |
| 356340 | 06/27/18 | 21.46 |
| 356341 | 06/27/18 | 1,525.33 |
| 356342 | 06/27/18 | 706.29 |
| 356343 | 06/28/18 | 150.00 |
| 356344 | 06/28/18 | 3,703.50 |
| 356345 | 06/28/18 | 101.00 |
| 356346 | 06/28/18 | 110.25 |
| 356347 | 06/28/18 | 213.75 |
| 356348 | 06/28/18 | 837.50 |
| 356349 | 06/28/18 | 65.00 |
| 356350 | 06/28/18 | 432.00 |
| 356351 | 06/28/18 | 178.00 |
| 356352 | 06/28/18 | 112.00 |
| 356353 | 06/28/18 | 452.50 |
| 356354 | 06/28/18 | 216.00 |
| 356355 | 06/28/18 | 22.50 |
| 356356 | 06/28/18 | 598.00 |
| 356357 | 06/28/18 | 233.75 |
| 356358 | 06/28/18 | 274.00 |
| 356359 | 06/28/18 | 572.00 |
| 356360 | 06/28/18 | 920.00 |
| 356361 | 06/28/18 | 768.50 |
| 356362 | 06/28/18 | 237.00 |
| 356363 | 06/28/18 | 186.00 |
| 356364 | 06/28/18 | 188.00 |
| 356366 | 06/28/18 | 1,821.00 |
| 356367 | 06/28/18 | 1,242.50 |
| 356368 | 06/28/18 | 100.00 |
| 356369 | 06/28/18 | 2,600.00 |
| 356370 | 06/28/18 | 1,167.40 |
| 356371 | 06/28/18 | 671.50 |
| | | |
| | | |
| | | |
| | | |
| | | 59,990.06 |

TOTAL OUTSTANDING CHECKS:

Bank statement Adjustments:
Explanation of Adjustments~

                                                                    $126,224.46

ADJUSTED BANK BALANCE:

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

Tax 0432

## I. CASH RECEIPTS AND DISBURSEMENTS
## C. (TAX ACCOUNT)
### 6/30/2018

| | | |
|---|---|---:|
| 1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS | | 3,103,771.38 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX ACCOUNT REPORTS | | 3,103,671.38 |
| 3. BEGINNING BALANCE: | | 100.00 |

4. RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---:|---:|
| Accounts receivable - Post-filing | | $          - | |
| Transfer from | #2192 General | $   178,691.95 | |
| Transfer from | #2200 Payroll | $   181,692.10 | |
| Transfer From | #0440 Cash Collateral | $          - | |
| bank fee rebate | | $      10.00 | 360,394.05 |

| | |
|---|---:|
| 5. BALANCE: | 360,494.05 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | | |
|---|---|---:|---:|
| Transfers to | #2192 General | | |
| Transfers to | #2200 Payroll | | |
| Transfers to | #0440 Cash Collateral | $          - | |
| Disbursements | | | 360,394.05 |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | | | 360,394.05 |

| | |
|---|---:|
| 7. ENDING BALANCE: | 100.00 |

| | |
|---|---|
| 8. TAX Account Number(s): | XXXX0432 |
| | Bank of the West |
| Depository Name & Location: | Los Angeles, CA |

**General Ledger**

Filter Criteria includes: 1) IDs: 10600. Report order is by ID. Report is printed with shortened descriptions and in

| Date | Reference | Payee | Cash Account | Purpose | Amount | Disbursed | Transfer to #2192 |
|------|-----------|-------|--------------|---------|--------|-----------|-------------------|
| 6/7/2018 | Wire | ADP - Payroll | 51140432 | Payroll Taxes | 178,691.95 | 178,691.95 | |
| 6/21/2018 | Wire | ADP - Payroll | 51140432 | Payroll Taxes | 181,692.10 | 181,692.10 | |
| 6/1/2018 | ach | BOTW Fees | 51140432 | | 10.00 | 10.00 | |
| | | | | | | - | |
| | | | $0.00 | | 360,394.05 | 360,394.05 | - |

**Tax Account**
**BANK RECONCILIATION**

Bank statement Date: _____6/30/2018_____   Balance on Statement: _____$100.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                   | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                   | 0.00 |

ADJUSTED BANK BALANCE:                                   | $100.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
## C. (CASH COLLATERAL ACCOUNT)
### 6/30/2018

| | | | | |
|---|---|---|---|---|
| 1. | TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | | | 380.00 |
| 2. | LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR ACCOUNT REPORTS | | | 280.00 |
| 3. | BEGINNING BALANCE: | | | 100.00 |

4. RECEIPTS DURING CURRENT PERIOD:

| | | | |
|---|---|---|---|
| Transfer from | #2192 General | $ - | |
| Transfer from | #2200 Payroll | $ - | |
| Transfer from | #0432 tax | $ - | |
| bank fee rebate | | $ 10.00 | 10.00 |

5. BALANCE: 110.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | | |
|---|---|---|---|
| Transfers to | #2192 General | | |
| Transfers to | #2200 Payroll | | |
| Transfers to | #0432 tax | | |
| Disbursements | | $ 10.00 | |
| TOTAL DISBURSEMENTS & Transfers THIS PERIOD:*** | | | 10.00 |

7. ENDING BALANCE: 100.00

| | | |
|---|---|---|
| 8. TAX Account Number(s): | xxxxxx0440 | |
| | Bank of The West | |
| Depository Name & Location: | Los Angeles., CA | |

**Point.360**

**General Ledger**

Filter Criteria includes: 1) IDs: 10600. Report order is by ID. Report is printed with shortened descriptions and in

| Date | Reference | Payee | Cash Account | Purpose | Amount | disbursed |
|------|-----------|-------|--------------|---------|--------|-----------|
| 6/1 | ach | BOTW Fees | 51140440 | Bank fees | 10.00 | 10.00 |
| | | | | | | - |
| | | | | | $0.00 | $10.00 | $10.00 |

**Cash Collateral Account**
**BANK RECONCILIATION**

Bank statement Date: _____6/30/2018_____    Balance on Statement: _____$100.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                        | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                        | 0.00 |

ADJUSTED BANK BALANCE:                        | $100.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  |  | Unrestricted or Restricted |  |
|---|---|---|---|
| A. (GENERAL ACCOUNT*) | $20,550.94 | UR | |
| B. (PAYROLL ACCOUNT) | 126,224.46 | UR | |
| C. (TAX ACCOUNT) | 100.00 | UR | |
| *Other Accounts: C2. ( COLLATERAL ACCOUNT) | 100.00 | UR | |

*Other Monies:

| **Working Cash/Till/Petty Cash (from below): | 10,521.55 | UR |
|---|---|---|

TOTAL CASH AVAILABLE:          157,496.95                157,496.95

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
|  | Beginning Balance | 10,521.55 |

ENDING TOTAL PETTY CASH BALANCE:                10,521.55

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

**II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS**

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| ADP | Monthly | 7,069.70 | 1 | 7,069.70 |
| AFCO | Monthly | 38,877.64 | 0 | 0.00 |
| AT&T | Monthly | 84.48 | 0 | 0.00 |
| AT&T MOBILITY | Monthly | 3,119.64 | 0 | 0.00 |
| BURBANK WATER & POWER | Monthly | 16,955.60 | 0 | 0.00 |
| CIGNA | Monthly | 11,794.67 | 0 | 0.00 |
| DAYSTROM TECHNOLOGY GROUP | Monthly | 4,938.50 | 0 | 0.00 |
| DE LAGE LANDEN FIN SERVICES | Monthly | 2,771.17 | 0 | 0.00 |
| DIGITAL RIVER | Monthly | 4,198.92 | 0 | 0.00 |
| DIRECTTV | Monthly | 136.23 | 0 | 0.00 |
| DOLBY LAB | Annual | 5,000.00 | 0 | 0.00 |
| FRONTLINE | Monthly | 3,200.00 | 0 | 0.00 |
| GENWORTH FINANCIAL | Annual | 6,230.00 | 0 | 0.00 |
| HWAYLLC | Monthly | 65,644.00 | 0 | 0.00 |
| JMG SECURITY SYSTEMS | Monthly | 205.00 | 0 | 0.00 |
| JULES & ASSOCIATES | Monthly | 11,461.29 | 0 | 0.00 |
| KEYCODE MDEIA | Annual | 10,971.00 | 0 | 0.00 |
| LA DWP | Monthly | 16,258.34 | 0 | 0.00 |
| LA MDEIA TECH TECH CENTER OWNERS ASSN | Monthly | 5,644.00 | 0 | 0.00 |
| LDP ASSOCIATES | Monthly | 4,700.00 | 0 | 0.00 |
| LEAF PROPERTIES | Monthly | 142,155.35 | 0 | 0.00 |
| LINCOLN FINANCIAL GROU[P | Monthly | 4,608.61 | 0 | 0.00 |
| NETCENTRA INC | Monthly | 1,927.78 | 0 | 0.00 |
| OTC MARKETS | Annual | 20,000.00 | 0 | 0.00 |
| PARKING NETWORK | Monthly | 7,607.00 | 0 | 0.00 |
| PR NEWSWIRE | Monthly | 2,223.75 | 0 | 0.00 |
| REDHAWK FIRE & SECURITY | Monthly | 475.00 | 0 | 0.00 |
| REEP-OFC2300 EMPIRE | Monthly | 122,410.28 | 2 | 244,820.56 |
| SCENIC EXPRESSIONS | Monthly | 4,725.00 | 0 | 0.00 |
| SPERA LAB LLC | Monthly | 13,697.89 | 0 | 0.00 |
| SIGNANT INC. | Annual | 42,500.00 | 0 | 0.00 |
| SOHONET INC | Monthly | 7,500.00 | 0 | 0.00 |
| TELEPACIFIC COMMUNICATIONS | Monthly | 4,784.73 | 0 | 0.00 |
| TOYOTA FINANCIAL SERVICES | Monthly | 681.04 | 0 | 0.00 |
| UNITED HEALTHCARE INSURANCE | Monthly | 136,850.21 | 0 | 0.00 |
| VISION SERVICE PLAN | Monthly | 2,778.60 | 0 | 0.00 |
| WASTE MANAGEMENT- SUN VALLEY | Monthly | 1,847.12 | 0 | 0.00 |
| WELLS FARGO BANK | Monthly | 3,864.51 | 0 | 0.00 |
| WILCON | Monthly | 51,397.54 | 6 | 308,385.24 |
| ZAYO GROUP | Monthly | 11,447.09 | 0 | 0.00 |
| ZENITH INSURANCE COMPANY | Monthly | 22,762.00 | 0 | 0.00 |
| | | | TOTAL DUE: | 560,275.50 |

**III. TAX LIABILITIES**

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:     0.00
(a) Total Wages Paid:  $     970,902

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 0.00 | 0.00 | |
| State Withholding | 0.00 | 0.00 | |
| FICA- Employer's Share | 0.00 | 0.00 | |
| FICA- Employee's Share | 0.00 | 0.00 | |
| Federal Unemployment | 0.00 | 0.00 | |
| Sales and Use | 0 | 0.00 | |
| Real Property | 214,617.58 | 0.00 | |
| Other: | | | |
| TOTAL: | 214,617.58 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 459,089.77 | 0.00 | 2,382,323.99 |
| 31 - 60 days | 91,733.96 | 0.00 | 529,520.00 |
| 61 - 90 days | 76,139.55 | 0.00 | 220,884.00 |
| 91 - 120 days | 49,589.02 | 0.00 | 115,645.00 |
| Over 120 days | 49,589.02 | 92,781.63 | 41,943.37 |
| TOTAL: | 726,141.32 | 92,781.63 | 3,290,316.36 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | VIGLANT INSURANCE | $ 2,000,000 | 8/15/2018 | 7/15/2018 |
| Worker's Compensation | ZENITH INSURANCE | $ 1,000,000 | 8/15/2018 | 7/15/2018 |
| Casualty | TRAVELERS PROP & CAS. | $ 16,047,000 | 8/15/2018 | 7/15/2018 |
| Vehicle | FEDERAL INSURANCE CO. | $ 1,000,000 | 8/15/2018 | 7/15/2018 |
| D & O | NATIONAL UNION FIRE | $ 3,000,000 | 8/15/2018 | 7/15/2018 |
| Vision | VISION SERVICE PLAN | Health | 7/31/2018 | 7/31/2018 |
| medical | CIGNA | Health | 7/31/2018 | 7/31/2018 |
| medical | UNITED HEALTHCARE | Health | 12/31/2018 | 7/31/2018 |
|  |  |  |  |  |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| Debtor filed October 10, 2017 | | | | | |
| 31-Dec-2017 | $ 6,397,225 | $ 13,000 | 1/25/2018 | $ 13,000 | $ - |
| 31-Mar-2018 | $ 8,471,074 | $ 84,711 | 4/26/2018 | $ 13,000 | $ 71,711 |
|  |  |  | 4/30/2018 | $ 62,798 | $ 8,913 |
|  |  |  | 5/23/2018 | $ 8,913 | $ 0 |
|  |  |  |  | $ 0 |
|  |  |  |  | $ 0 |
| 30-Jun-2018 | $ 9,255,953 | $ 92,560 |  |  | $ 92,560 |
|  |  |  |  |  | $ 92,560 |
|  |  |  |  |  | $ 92,560 |
|  |  |  |  |  | $ 92,560 |
|  |  |  |  |  | $ 92,560 |
|  |  |  |  |  | $ 92,560 |
|  |  | $ 190,271 |  | $ 97,711 | $ 92,560 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Haig Bagerdjian | 11/7/2017, filed on 10/19/2017 | | None |
| | | $12815.40 paid bi-weekly | $      26,138.50 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Haig Bagerdjian | 11/7/2017 | Medical Insurance | |
| | 11/7/2017 | Dental Insurance | $      634.87 |
| | 11/7/2017 | Life Insurance | |
| | 11/7/2017 | Vision Insurance | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT

**(ACCRUAL BASIS ONLY)**      6/30/2018

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 1,886,715 | 18,292,076 |
| Less: Returns/Discounts | 0 | 0 |
| Net Sales/Revenue | 1,886,715 | 18,292,076 |
| Cost of Goods Sold: | | |
| Materials | 28,929 | 316,921 |
| Wages & wage related | 716,845 | 7,727,248 |
| Production and other costs | 159,883 | 1,465,706 |
| Depreciation | 72,244 | 626,632 |
| Facilities | 202,896 | 1,978,496 |
| Cost of Goods Sold (COGS) | 1,180,797 | 12,115,003 |
| | | |
| Gross Profit - estmated based on full month % | 705,918 | 6,177,073 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders | 26,139 | 232,200 |
| Payroll - Other Employees | 524,439 | 4,661,385 |
| Payroll Taxes | 0 | 0 |
| Other Taxes (Business Taxes) | 0 | 0 |
| Depreciation and Amortization (G&A, non-COGS) | 63,979 | 694,342 |
| Rent Expense - Real Property- Facility expense | 118,089 | 1,170,683 |
| Lease Expense - Personal Property | 0 | 0 |
| Selling expenses | 0 | 5,959 |
| Real Property Taxes | 0 | 0 |
| Other indirect G&A | 201,844 | 1,523,945 |
| | 0 | 0 |
| Travel and Entertainment (Itemize) | 4,663 | 35,122 |
| Sales and Marketing | 500 | 4,944 |
| Consulting/outside Contract Services | 0 | 89,211 |
| Business Licenses & Permits | 0 | 0 |
| Miscellaneous Operating Expenses (Itemize) | 0 | 0 |
| Bank Service Charges& CC processing | 0 | 0 |
| Office Expenses and supplies | 16,196 | 99,984 |
| Misc (c) | 111 | 13,409 |
| I.T. Website | | 0 |
| | 0 | |
| Total Operating Expenses | 955,959 | 8,531,183 |
| Net Gain/(Loss) from Operations | (250,041) | (2,354,110) |
| Non-Operating Income: | | |
| Interest Income | 0 | 0 |
| | 0 | 0 |
| Other (Itemize, see note C below) | 58,059 | 544,980 |
| Total Non-Operating income | 58,059 | 544,980 |
| Non-Operating Expenses: | | |
| Interest Expense | 14,094 | 288,246 |
| Legal and Professional  (legal & Prof. $106k, UST $93k) | 198,138 | 561,356 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating Expenses | 212,232 | 849,602 |
| NET INCOME/(LOSS) (See notes A & B below) ☐ | (404,214) | (2,658,732) |

**Note A:** The cumulative post petition loss includes approx. $3.1 million  of non-recurring costs and noncash  costs consisting primarily of non-cash depreciation &  amortization and write-offs for discontinued leases and related leasehold improvements ($1.2M) plus approximately $600k in accrued rents for terminated leases,  interest of ($288k) , FASB 123R costs($170k), terminated employee costs, overtime and moving  ($164k) and BK legal expenses ($561k).  Subject to the court approval of a full release and settlement agreement for the vacated premises, the Company may consider the benefit of reversing prior lease accruals of approximately $900k.  On-going savings from the vacated premises and headcount reductions commenced in January 2018.  Bankruptcy- to date adjusted for the above items shows an **adjusted operating profitof $483k**

**Note B:** Current Month's reported loss per above of ($404k), adjusted for UST Fees & professional Fees($198k), depreciation and amortization ($72k)  and interest expense ($14k) shows an **adjusted operating loss of $69k.**

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

|  | 6/30/2018 |  |
|---|---|---|
| ASSETS | Current Month End |  |
| Current Assets: |  |  |
| Unrestricted Cash | 157,497 |  |
| Restricted Cash |  |  |
| Accounts Receivable (net of allowance of $238,104) | 3,144,994 |  |
| Inventory | 58,353 |  |
| Other Receivables | 395,227 |  |
| Prepaid Expenses | 151,473 |  |
| Security Deposits (See deposits & other below) |  |  |
| Other:  (itemize) merchant credit cardprocessor receivable |  |  |
| Total Current Assets |  | 3,907,544 |
|  |  |  |
| Licenses, Property, Plant, and Equipment  (note A) | 63,413,040 |  |
| Accumulated Depreciation/Depletion | (60,466,775) |  |
| Net Property, Plant, and Equipment |  | 2,946,265 |
|  |  |  |
| Other Assets (Net of Amortization): |  |  |
| Deposits and other | 1,013,633 |  |
| other intangibles (Net) | 162,500 |  |
| Deferred Income Taxes  -Long term | 419,043 |  |
| Total Other Assets |  | 1,595,176 |
|  |  |  |
| TOTAL ASSETS (Note A) |  | 8,448,985 |
|  |  |  |
| LIABILITIES |  |  |
| Post-petition Liabilities: |  |  |
| Accounts Payable | 726,141 |  |
| Accrued Wages & Expenses | 1,450,410 |  |
| Customer Deposits  & Unearned Revenue |  |  |
| Accrued vacation |  |  |
| Deferred Income taxes payable | 419,043 |  |
| Professional fees |  |  |
| Unsecured Debt |  |  |
| Secured Debt |  |  |
| Other |  |  |
| Total Post-petition Liabilities |  | 2,595,594 |
|  |  |  |
| Pre-petition Liabilities: |  |  |
| Secured Liabilities (per schedules) | 9,007,267 |  |
| Priority Liabilities (per schedules) | 0 |  |
| Unsecured Liabilities (per schedules) | 4,010,883 |  |
| Other |  |  |
| Total Pre-petition Liabilities |  | 13,018,150 |
|  |  |  |
| TOTAL LIABILITIES |  | 15,613,744 |
|  |  |  |
| EQUITY: |  |  |
| Pre-petition Owners' Equity | (4,506,027) |  |
| Post-petition Profit/(Loss) | (2,658,732) |  |
| Direct Charges to Equity |  |  |
| TOTAL EQUITY |  | (7,164,759) |
|  |  |  |
| TOTAL LIABILITIES & EQUITY |  | 8,448,985 |

## XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | |

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes" explain below:

|  | No | Yes |
|---|---|---|
|  | X | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
   *Mediation conference regarding plan terms and litigation matters to be held on August 15, 2018.*

4. Describe potential future developments which may have a significant impact on the case:

   *Mediation conference regarding plan terms and litigation matters to be held on August 15, 2018.*

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period. - None

6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.

|  | No | Yes |
|---|---|---|
|  | X | |

I. Haig Bagerdjian [President & CEO],
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

Signature: Principal for Debtor-in-Possession

# BANK OF THE WEST

**BNP PARIBAS GROUP**

**POINT 360**
**Bank of the West**

| | |
|---|---|
| Statement Range Report<br>Previous Day<br>As of 01-Jun-2018 - 29-Jun-2018<br>Printed On 13-Jul-2018 07:02:23 PT | Click to Export in Excel Format   ☑ Balance Data ☑ Summary Data ☑ Detail Data |

| BOW<br>051022200 | Bank of the West<br>Point 360 DIP AP Account | USD |
|---|---|---|

## BALANCES

| | |
|---|---|
| Opening Ledger As Of Jun 01 | 140,777.58 |
| Closing Ledger As Of Jun 29 | 186,214.52 |

## SUMMARY

| | |
|---|---|
| TOTAL CREDITS | 3,100,748.25 |
| TOTAL INCOMING MONEY TRANSFERS | 738.25 |
| TOTAL BOOK TRANSFER CREDITS | 3,100,000.00 |
| TOTAL MISCELLANEOUS CREDITS | 10.00 |
| TOTAL DEBITS | 3,055,311.31 |
| TOTAL ACH DEBITS | 400.32 |
| TOTAL CHECKS PAID | 319,465.84 |
| TOTAL OUTGOING MONEY TRANSFERS | 2,553,568.99 |
| TOTAL BOOK TRANSFER DEBITS | 181,692.10 |
| TOTAL MISCELLANEOUS DEBITS | 184.06 |

## CREDITS

| 01-Jun-2018 | 10.00 | Misc Fee Refund<br>SERVICE CHG REBATE/<br>VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE/ | |
|---|---|---|---|
| 01-Jun-2018 | 210,000.00 | Book Transfer Credit<br>ACCOUNT TRANSFER-CREDIT/<br>REFERENCE # 180601001612 ACCT TRNSF CR/<br>SENDING BANK REFERENCE # AT20180601113646/ | REF1:0434346095 |
| 04-Jun-2018 | 90,000.00 | Book Transfer Credit<br>ACCOUNT TRANSFER-CREDIT/<br>REFERENCE # 180604000973 ACCT TRNSF CR/<br>SENDING BANK REFERENCE # AT20180604114674/ | REF1:0434398461 |
| 05-Jun-2018 | 355,000.00 | Book Transfer Credit<br>ACCOUNT TRANSFER-CREDIT/<br>REFERENCE # 180605009168 ACCT TRNSF CR/<br>SENDING BANK REFERENCE # AT20180605116212/ | REF1:0434345419 |
| 05-Jun-2018 | 25,000.00 | Book Transfer Credit<br>ACCOUNT TRANSFER-CREDIT/<br>REFERENCE # 180605002199 ACCT TRNSF CR/<br>SENDING BANK REFERENCE # AT20180605115558/ | REF1:0434344101 |
| 06-Jun-2018 | 90,000.00 | Book Transfer Credit<br>ACCOUNT TRANSFER-CREDIT/<br>REFERENCE # 180606008426 ACCT TRNSF CR/<br>SENDING BANK REFERENCE # AT20180606117165/ | REF1:0434305834 |
| 06-Jun-2018 | 70,000.00 | Book Transfer Credit<br>ACCOUNT TRANSFER-CREDIT/<br>REFERENCE # 180606002367 ACCT TRNSF CR/<br>SENDING BANK REFERENCE # AT20180606116436/ | REF1:0434304712 |
| 08-Jun-2018 | 115,000.00 | Book Transfer Credit<br>ACCOUNT TRANSFER-CREDIT/<br>REFERENCE # 180608003052 ACCT TRNSF CR/<br>SENDING BANK REFERENCE # AT20180608118481/ | REF1:0434341631 |
| 11-Jun-2018 | 125,000.00 | Book Transfer Credit<br>ACCOUNT TRANSFER-CREDIT/<br>REFERENCE # 180611002002 ACCT TRNSF CR/ | REF1:0434339769 |

| | | SENDING BANK REFERENCE # AT20180611119263/ | |
|---|---|---|---|
| 12-Jun-2018 | 85,000.00 | Book Transfer Credit | REF1:0434397708 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180612001489 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180612120031/ | |
| 13-Jun-2018 | 150,000.00 | Book Transfer Credit | REF1:0434396211 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180613008628 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180613121702/ | |
| 13-Jun-2018 | 25,000.00 | Book Transfer Credit | REF1:0434395021 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180613002462 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180613120986/ | |
| 14-Jun-2018 | 60,000.00 | Book Transfer Credit | REF1:0434394129 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180614002307 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180614122058/ | |
| 15-Jun-2018 | 110,000.00 | Book Transfer Credit | REF1:0434367191 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180615011826 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180615123639/ | |
| 15-Jun-2018 | 85,000.00 | Book Transfer Credit | REF1:0434365820 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180615003522 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180615122967/ | |
| 18-Jun-2018 | 300,000.00 | Book Transfer Credit | REF1:0434347181 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180618002072 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180618123906/ | |
| 19-Jun-2018 | 425,000.00 | Book Transfer Credit | REF1:0434300610 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180619008593 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180619125313/ | |
| 20-Jun-2018 | 175,000.00 | Book Transfer Credit | REF1:0434302828 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180620008671 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180620126136/ | |
| 20-Jun-2018 | 10,000.00 | Book Transfer Credit | REF1:0434302443 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180620006317 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180620125935/ | |
| 22-Jun-2018 | 80,000.00 | Book Transfer Credit | REF1:0434331357 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180622002721 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180622127413/ | |
| 25-Jun-2018 | 110,000.00 | Book Transfer Credit | REF1:0434327488 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180625001909 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180625128164/ | |
| 26-Jun-2018 | 65,000.00 | Book Transfer Credit | REF1:0434396077 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180626002078 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180626128976/ | |
| 26-Jun-2018 | 45,000.00 | Book Transfer Credit | REF1:0434396111 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180626002301 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180626128989/ | |
| 27-Jun-2018 | 50,000.00 | Book Transfer Credit | REF1:0434394057 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180627002602 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180627130048/ | |
| 28-Jun-2018 | 175,000.00 | Book Transfer Credit | REF1:0434397262 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180628007986 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180628131685/ | |
| 28-Jun-2018 | 10,000.00 | Book Transfer Credit | REF1:0434396163 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180628002972 ACCT TRNSF CR/ | |

| | | SENDING BANK REFERENCE # AT20180628131119/ | |
|---|---|---|---|
| 29-Jun-2018 | 60,000.00 | Book Transfer Credit | REF1:0434302153 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180629004795 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180629132322/ | |
| 29-Jun-2018 | 738.25 | Wire Transfer In | REF1:0434304039 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 180629014845 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2018062800003432/ | |

============

**3,100,748.25    28 Credits**

## DEBITS

| | | | |
|---|---|---|---|
| 01-Jun-2018 | 112.50 | Miscellaneous Fees | |
| | | EXCESS TRANSACTION FEE/ | |
| | | PREVIOUS PERIOD ACTIVITY RESULTED IN EXCESS | |
| | | TRANSACTION FEE/ | |
| 01-Jun-2018 | 10.00 | Miscellaneous Fees | |
| | | MONTHLY SVC CHG/ | |
| | | PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY | |
| | | SERVICE CHARGE/ | |
| 01-Jun-2018 | 1,791.70 | Check Paid # | REF1:0500206930 REF2:0000356033 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 1,497.71 | Check Paid # | REF1:0500206935 REF2:0000356074 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 1,422.28 | Check Paid # | REF1:0500206940 REF2:0000356110 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 3,063.22 | Check Paid # | REF1:0500206945 REF2:0000356141 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 892.50 | Check Paid # | REF1:0510093130 REF2:0000356143 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 167.81 | Check Paid # | REF1:0510081170 REF2:0000356145 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 43.00 | Check Paid # | REF1:0500106995 REF2:0000356175 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 1,147.00 | Check Paid # | REF1:0500253195 REF2:0000356179 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 3,616.00 | Check Paid # | REF1:0500140485 REF2:0000356194 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 270.00 | Check Paid # | REF1:0500251720 REF2:0000356198 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 175.00 | Check Paid # | REF1:0500298725 REF2:0000356203 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 15.16 | Check Paid # | REF1:0510173325 REF2:0000356209 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 38.34 | Check Paid # | REF1:0510173150 REF2:0000356210 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 450.00 | Check Paid # | REF1:0520094100 REF2:0000356212 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 4,654.03 | Check Paid # | REF1:0510328280 REF2:0000356217 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 14,392.93 | Check Paid # | REF1:0510328360 REF2:0000356218 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 318.04 | Check Paid # | REF1:0510109050 REF2:0000356219 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 33.25 | Check Paid # | REF1:0510320030 REF2:0000356221 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 4,725.00 | Check Paid # | REF1:0500194350 REF2:0000356224 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 556.82 | Check Paid # | REF1:0510276660 REF2:0000356225 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 144,553.32 | Wire Transfer Out | REF1:0434346323 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180601003336 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18060100799689/ | |
| 01-Jun-2018 | 67,613.00 | Wire Transfer Out | REF1:0434346157 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180601002090 WIRE DEBIT/ | |

| Date | Amount | Description | Reference |
|---|---|---|---|
| | | SENDING BANK REFERENCE # WT18060100799563/ | |
| 01-Jun-2018 | 26,878.30 | Wire Transfer Out | REF1:0434346352 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180601003538 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18060100799760/ | |
| 04-Jun-2018 | 1,871.67 | Check Paid # | REF1:0510320455 REF2:0000356156 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 210.00 | Check Paid # | REF1:0510089505 REF2:0000356186 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 297.00 | Check Paid # | REF1:0510288770 REF2:0000356189 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 700.75 | Check Paid # | REF1:0520467995 REF2:0000356190 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 462.00 | Check Paid # | REF1:0520201220 REF2:0000356191 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 655.50 | Check Paid # | REF1:0510107905 REF2:0000356196 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 600.00 | Check Paid # | REF1:0500248960 REF2:0000356199 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 10.00 | Check Paid # | REF1:0500137700 REF2:0000356201 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 156.96 | Check Paid # | REF1:0520060580 REF2:0000356205 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 357.62 | Check Paid # | REF1:0520027375 REF2:0000356207 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 223.01 | Check Paid # | REF1:0510034215 REF2:0000356208 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 155.00 | Check Paid # | REF1:0500004720 REF2:0000356213 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 246.37 | Check Paid # | REF1:0520179900 REF2:0000356222 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 310.00 | Check Paid # | REF1:0500215940 REF2:0000356223 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 571.69 | Check Paid # | REF1:0510055275 REF2:0000356227 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 577.92 | Check Paid # | REF1:0510226325 REF2:0000356228 |
| | | CHECK PAID IMAGE/ | |
| 04-Jun-2018 | 20,453.00 | Wire Transfer Out | REF1:0434399001 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180604004590 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18060400806121/ | |
| 04-Jun-2018 | 6,975.70 | Wire Transfer Out | REF1:0434398991 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180604004542 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18060400806105/ | |
| 05-Jun-2018 | 325.00 | Check Paid # | REF1:0500485360 REF2:0000356174 |
| | | CHECK PAID IMAGE/ | |
| 05-Jun-2018 | 850.00 | Check Paid # | REF1:0520155405 REF2:0000356181 |
| | | CHECK PAID IMAGE/ | |
| 05-Jun-2018 | 1,230.00 | Check Paid # | REF1:0520119470 REF2:0000356182 |
| | | CHECK PAID IMAGE/ | |
| 05-Jun-2018 | 1,436.00 | Check Paid # | REF1:0520155400 REF2:0000356193 |
| | | CHECK PAID IMAGE/ | |
| 05-Jun-2018 | 2,621.25 | Check Paid # | REF1:0510298045 REF2:0000356206 |
| | | CHECK PAID IMAGE/ | |
| 05-Jun-2018 | 3,482.90 | Check Paid # | REF1:0520116910 REF2:0000356226 |
| | | CHECK PAID IMAGE/ | |
| 05-Jun-2018 | 84,002.50 | Wire Transfer Out | REF1:0434344298 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180605003784 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18060500809460/ | |
| 06-Jun-2018 | 156.50 | Check Paid # | REF1:0500237315 REF2:0000356211 |
| | | CHECK PAID IMAGE/ | |
| 06-Jun-2018 | 2,747.74 | Check Paid # | REF1:0520320355 REF2:0000356214 |
| | | CHECK PAID IMAGE/ | |
| 06-Jun-2018 | 2,752.67 | Check Paid # | REF1:0520320350 REF2:0000356215 |
| | | CHECK PAID IMAGE/ | |
| 06-Jun-2018 | 404,340.53 | Wire Transfer Out | REF1:0434304760 |

|  |  |  |  |
|---|---|---|---|
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180606002586 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18060600812750/ |  |
| 06-Jun-2018 | 14,730.00 | Wire Transfer Out | REF1:0434305598 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180606007438 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18060600815042/ |  |
| 07-Jun-2018 | 200.00 | Check Paid # | REF1:0520120005 REF2:0000356202 |
|  |  | CHECK PAID IMAGE/ |  |
| 07-Jun-2018 | 1,049.00 | Check Paid # | REF1:0510151665 REF2:0000356244 |
|  |  | CHECK PAID IMAGE/ |  |
| 07-Jun-2018 | 74,492.06 | Wire Transfer Out | REF1:0434304045 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180607002738 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18060700816624/ |  |
| 07-Jun-2018 | 220.00 | Wire Transfer Out | REF1:0434304296 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180607004372 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18060700817328/ |  |
| 08-Jun-2018 | 1,728.75 | Check Paid # | REF1:0500203950 REF2:0000356142 |
|  |  | CHECK PAID IMAGE/ |  |
| 08-Jun-2018 | 1,000.00 | Check Paid # | REF1:0510128575 REF2:0000356168 |
|  |  | CHECK PAID IMAGE/ |  |
| 08-Jun-2018 | 208.00 | Check Paid # | REF1:0510067050 REF2:0000356187 |
|  |  | CHECK PAID IMAGE/ |  |
| 08-Jun-2018 | 9,262.40 | Check Paid # | REF1:0510206815 REF2:0000356243 |
|  |  | CHECK PAID IMAGE/ |  |
| 08-Jun-2018 | 1,117.68 | Check Paid # | REF1:0510150170 REF2:0000356248 |
|  |  | CHECK PAID IMAGE/ |  |
| 08-Jun-2018 | 35,291.21 | Wire Transfer Out | REF1:0434341598 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180608002925 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18060800821217/ |  |
| 08-Jun-2018 | 3,083.00 | Wire Transfer Out | REF1:0434341638 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180608003108 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18060800821280/ |  |
| 11-Jun-2018 | 12.00 | Check Paid # | REF1:0454078365 REF2:0000356147 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 488.00 | Check Paid # | REF1:0500359565 REF2:0000356184 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 5,050.00 | Check Paid # | REF1:0500249355 REF2:0000356230 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 385.17 | Check Paid # | REF1:0500283100 REF2:0000356231 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 6,379.17 | Check Paid # | REF1:0510596085 REF2:0000356237 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 134.91 | Check Paid # | REF1:0520084625 REF2:0000356238 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 238.56 | Check Paid # | REF1:0510079170 REF2:0000356242 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 7.68 | Check Paid # | REF1:0500365665 REF2:0000356245 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 140.00 | Check Paid # | REF1:0520206580 REF2:0000356247 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 93.90 | Check Paid # | REF1:0520228990 REF2:0000356249 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 4,968.00 | Check Paid # | REF1:0510604120 REF2:0000356251 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 80.22 | Check Paid # | REF1:0500093265 REF2:0000356252 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 451.34 | Check Paid # | REF1:0500266705 REF2:0000356253 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 986.00 | Check Paid # | REF1:0510477685 REF2:0000356254 |
|  |  | CHECK PAID IMAGE/ |  |
| 11-Jun-2018 | 92,099.00 | Wire Transfer Out | REF1:0434339818 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180611002286 WIRE DEBIT/ |  |

| Date | Amount | Description | Reference |
|---|---|---|---|
| | | SENDING BANK REFERENCE # WT18061100825918/ | |
| 11-Jun-2018 | 500.00 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180611008240 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18061100828695/ | REF1:0434340837 |
| 12-Jun-2018 | 175.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510122815 REF2:0000356173 |
| 12-Jun-2018 | 7,026.53 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520301070 REF2:0000356233 |
| 12-Jun-2018 | 159.98 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500139350 REF2:0000356236 |
| 12-Jun-2018 | 224.16 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520099595 REF2:0000356250 |
| 12-Jun-2018 | 14.82 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510164360 REF2:0000356255 |
| 12-Jun-2018 | 83,952.25 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180612003101 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18061200829726/ | REF1:0434397903 |
| 13-Jun-2018 | 1,662.25 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500303600 REF2:0000356197 |
| 13-Jun-2018 | 20.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500080365 REF2:0000356240 |
| 13-Jun-2018 | 155,253.19 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180613002570 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18061300833636/ | REF1:0434395047 |
| 13-Jun-2018 | 2,573.75 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180613002563 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18061300833629/ | REF1:0434395045 |
| 14-Jun-2018 | 906.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510074340 REF2:0000356195 |
| 14-Jun-2018 | 88.08 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520027560 REF2:0000356234 |
| 14-Jun-2018 | 1,022.88 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510000805 REF2:0000356239 |
| 14-Jun-2018 | 11,491.83 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500065370 REF2:0000356258 |
| 14-Jun-2018 | 31.19 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500093680 REF2:0000356261 |
| 14-Jun-2018 | 3,929.85 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520146825 REF2:0000356268 |
| 14-Jun-2018 | 2,057.33 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0319491375 REF2:0000356270 |
| 14-Jun-2018 | 241.71 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500254375 REF2:0000356275 |
| 14-Jun-2018 | 12,112.54 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180614002876 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18061400838200/ | REF1:0434394217 |
| 14-Jun-2018 | 2,568.00 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180614002877 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18061400838198/ | REF1:0434394218 |
| 15-Jun-2018 | 155.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510004570 REF2:0000356241 |
| 15-Jun-2018 | 1,800.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520256480 REF2:0000356257 |
| 15-Jun-2018 | 14.56 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510108720 REF2:0000356262 |
| 15-Jun-2018 | 761.60 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510373555 REF2:0000356265 |
| 15-Jun-2018 | 4,725.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510373720 REF2:0000356274 |
| 15-Jun-2018 | 122.09 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510309400 REF2:0000356276 |
| 15-Jun-2018 | 3,343.77 | Check Paid # | REF1:0510238695 REF2:0000356279 |

|            |            |                                  |                                       |
|------------|------------|----------------------------------|---------------------------------------|
|            |            | CHECK PAID IMAGE/                |                                       |
| 15-Jun-2018 | 2,464.68  | Check Paid #                     | REF1:0520293365 REF2:0000356280       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 15-Jun-2018 | 288.00    | Check Paid #                     | REF1:0017056855 REF2:0000356281       |
| 15-Jun-2018 | 84,843.20 | Wire Transfer Out                | REF1:0434365875                       |
|            |            | OUTGOING MONEY TRANSFER/         |                                       |
|            |            | REFERENCE # 180615003890 WIRE DEBIT/ |                                   |
|            |            | SENDING BANK REFERENCE # WT18061500842762/ |                             |
| 15-Jun-2018 | 35,000.00 | Wire Transfer Out                | REF1:0434366355                       |
|            |            | OUTGOING MONEY TRANSFER/         |                                       |
|            |            | REFERENCE # 180615007343 WIRE DEBIT/ |                                   |
|            |            | SENDING BANK REFERENCE # WT18061500844203/ |                             |
| 15-Jun-2018 | 23,066.94 | Wire Transfer Out                | REF1:0434366013                       |
|            |            | OUTGOING MONEY TRANSFER/         |                                       |
|            |            | REFERENCE # 180615005518 WIRE DEBIT/ |                                   |
|            |            | SENDING BANK REFERENCE # WT18061500843201/ |                             |
| 15-Jun-2018 | 3,500.00  | Wire Transfer Out                | REF1:0434366534                       |
|            |            | OUTGOING MONEY TRANSFER/         |                                       |
|            |            | REFERENCE # 180615008264 WIRE DEBIT/ |                                   |
|            |            | SENDING BANK REFERENCE # WT18061500844793/ |                             |
| 18-Jun-2018 | 118.26    | Check Paid #                     | REF1:0500127285 REF2:0000356235       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 104.17    | Check Paid #                     | REF1:0510123965 REF2:0000356246       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 2,637.97  | Check Paid #                     | REF1:0510019760 REF2:0000356259       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 44.00     | Check Paid #                     | REF1:0510028015 REF2:0000356260       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 1,271.00  | Check Paid #                     | REF1:0520529935 REF2:0000356264       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 81.19     | Check Paid #                     | REF1:0510181345 REF2:0000356266       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 4,893.93  | Check Paid #                     | REF1:0500120570 REF2:0000356267       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 69.95     | Check Paid #                     | REF1:0500224725 REF2:0000356272       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 120.00    | Check Paid #                     | REF1:0500129725 REF2:0000356273       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 8,202.20  | Check Paid #                     | REF1:0510520855 REF2:0000356278       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 596.79    | Check Paid #                     | REF1:0500148740 REF2:0000356282       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 815.00    | Check Paid #                     | REF1:0510213600 REF2:0000356287       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 1,500.00  | Check Paid #                     | REF1:0510280215 REF2:0000356288       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 3,425.00  | Check Paid #                     | REF1:0520164025 REF2:0000356289       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 10,000.00 | Check Paid #                     | REF1:0510678440 REF2:0000356291       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 18-Jun-2018 | 69,042.71 | Wire Transfer Out                | REF1:0434347242                       |
|            |            | OUTGOING MONEY TRANSFER/         |                                       |
|            |            | REFERENCE # 180618002420 WIRE DEBIT/ |                                   |
|            |            | SENDING BANK REFERENCE # WT18061800847831/ |                             |
| 19-Jun-2018 | 161.25    | Check Paid #                     | REF1:0510086720 REF2:0000356177       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 19-Jun-2018 | 285.01    | Check Paid #                     | REF1:0510152490 REF2:0000356271       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 19-Jun-2018 | 300.00    | Check Paid #                     | REF1:0520254535 REF2:0000356283       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 19-Jun-2018 | 429.00    | Check Paid #                     | REF1:0510086715 REF2:0000356284       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 19-Jun-2018 | 1,034.00  | Check Paid #                     | REF1:0500117535 REF2:0000356286       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 19-Jun-2018 | 550.00    | Check Paid #                     | REF1:0510265085 REF2:0000356290       |
|            |            | CHECK PAID IMAGE/                |                                       |
| 19-Jun-2018 | 323,170.27 | Wire Transfer Out               | REF1:0434399383                       |

| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180619002569 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18061900851364/ | |
| 20-Jun-2018 | 61.56 | Miscellaneous Fees | REF1:0680009155 |
| | | MISCELLANEOUS FEES/ | |
| | | NON ANALYZED CHARGES/ | |
| 20-Jun-2018 | 1,292.50 | Check Paid # | REF1:0520001485 REF2:0000356277 |
| | | CHECK PAID IMAGE/ | |
| 20-Jun-2018 | 534.89 | Check Paid # | REF1:0520240050 REF2:0000356305 |
| | | CHECK PAID IMAGE/ | |
| 20-Jun-2018 | 397,018.54 | Wire Transfer Out | REF1:0434301827 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180620002655 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062000855330/ | |
| 20-Jun-2018 | 35,000.00 | Wire Transfer Out | REF1:0434302099 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180620004728 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062000856044/ | |
| 20-Jun-2018 | 32,000.00 | Wire Transfer Out | REF1:0434302166 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180620005035 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062000856188/ | |
| 20-Jun-2018 | 3,500.00 | Wire Transfer Out | REF1:0434302110 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180620004761 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062000856075/ | |
| 20-Jun-2018 | 1,182.50 | Wire Transfer Out | REF1:0434301848 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180620002766 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062000855388/ | |
| 21-Jun-2018 | 1,178.47 | Check Paid # | REF1:0500346415 REF2:0000356263 |
| | | CHECK PAID IMAGE/ | |
| 21-Jun-2018 | 423.00 | Check Paid # | REF1:0520014225 REF2:0000356269 |
| | | CHECK PAID IMAGE/ | |
| 21-Jun-2018 | 120.00 | Check Paid # | REF1:0510093385 REF2:0000356285 |
| | | CHECK PAID IMAGE/ | |
| 21-Jun-2018 | 60.02 | Check Paid # | REF1:0520100850 REF2:0000356299 |
| | | CHECK PAID IMAGE/ | |
| 21-Jun-2018 | 136.33 | Check Paid # | REF1:0510134880 REF2:0000356308 |
| | | CHECK PAID IMAGE/ | |
| 21-Jun-2018 | 181,692.10 | Book Transfer Debit | REF1:0434393229 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180621002299 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180621126430/ | |
| 21-Jun-2018 | 1,191.51 | Wire Transfer Out | REF1:0434393300 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180621002828 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062100859460/ | |
| 22-Jun-2018 | 66.00 | Check Paid # | REF1:0520136600 REF2:0000356292 |
| | | CHECK PAID IMAGE/ | |
| 22-Jun-2018 | 663.38 | Check Paid # | REF1:0520136800 REF2:0000356296 |
| | | CHECK PAID IMAGE/ | |
| 22-Jun-2018 | 55.33 | Check Paid # | REF1:0510090420 REF2:0000356298 |
| | | CHECK PAID IMAGE/ | |
| 22-Jun-2018 | 72.00 | Check Paid # | REF1:0520328590 REF2:0000356304 |
| | | CHECK PAID IMAGE/ | |
| 22-Jun-2018 | 36,004.61 | Wire Transfer Out | REF1:0434331378 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180622002828 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062200863450/ | |
| 22-Jun-2018 | 2,485.00 | Wire Transfer Out | REF1:0434331816 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180622005537 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062200864814/ | |
| 22-Jun-2018 | 190.00 | Wire Transfer Out | REF1:0434331388 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180622002896 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062200863485/ | |

| 25-Jun-2018 | 55.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500500580 REF2:0000356293 |
|---|---|---|---|
| 25-Jun-2018 | 197.44 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520317000 REF2:0000356294 |
| 25-Jun-2018 | 846.80 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520388385 REF2:0000356300 |
| 25-Jun-2018 | 108.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520172505 REF2:0000356311 |
| 25-Jun-2018 | 108.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520058620 REF2:0000356312 |
| 25-Jun-2018 | 54,615.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500099135 REF2:0000356313 |
| 25-Jun-2018 | 44,965.00 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180625002290 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18062500868502/ | REF1:0434327528 |
| 26-Jun-2018 | 90.17 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500238340 REF2:0000356301 |
| 26-Jun-2018 | 9,298.35 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500163755 REF2:0000356303 |
| 26-Jun-2018 | 269.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520192620 REF2:0000356306 |
| 26-Jun-2018 | 77,853.47 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180626002317 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18062600872551/ | REF1:0434396113 |
| 26-Jun-2018 | 38,877.64 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180626002309 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18062600872547/ | REF1:0434396112 |
| 27-Jun-2018 | 68.58 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510333945 REF2:0000356101 |
| 27-Jun-2018 | 197.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500059595 REF2:0000356192 |
| 27-Jun-2018 | 7,262.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520027745 REF2:0000356314 |
| 27-Jun-2018 | 335.58 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0500056355 REF2:0000356335 |
| 27-Jun-2018 | 12,417.32 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180627002910 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18062700877096/ | REF1:0434394096 |
| 28-Jun-2018 | 192.32 | ACH Debit<br>PREAUTHORIZED ACH DEBIT/<br>CA DEPT TAX FEE CDTFA EPMT 062818 4514 CCD/ | |
| 28-Jun-2018 | 168.00 | ACH Debit<br>PREAUTHORIZED ACH DEBIT/<br>CA DEPT TAX FEE CDTFA EPMT 062818 503058 CCD/ | |
| 28-Jun-2018 | 40.00 | ACH Debit<br>PREAUTHORIZED ACH DEBIT/<br>CA DEPT TAX FEE CDTFA EPMT 062818 186682 CCD/ | |
| 28-Jun-2018 | 5,448.32 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510286990 REF2:0000356310 |
| 28-Jun-2018 | 2,892.67 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510272720 REF2:0000356325 |
| 28-Jun-2018 | 7,217.62 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510228795 REF2:0000356326 |
| 28-Jun-2018 | 16,450.09 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510228815 REF2:0000356327 |
| 28-Jun-2018 | 1,472.90 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510259950 REF2:0000356330 |
| 28-Jun-2018 | 2,149.18 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0319921155 REF2:0000356332 |
| 28-Jun-2018 | 500.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520063565 REF2:0000356334 |
| 28-Jun-2018 | 10,000.00 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180628002945 WIRE DEBIT/ | REF1:0434396158 |

| | | SENDING BANK REFERENCE # WT18062800881777/ | |
|---|---|---|---|
| 28-Jun-2018 | 10,000.00 | Wire Transfer Out | REF1:0434396161 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628002962 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881786/ | |
| 28-Jun-2018 | 7,500.00 | Wire Transfer Out | REF1:0434397177 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628007557 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800884150/ | |
| 28-Jun-2018 | 3,852.00 | Wire Transfer Out | REF1:0434396229 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003373 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881910/ | |
| 28-Jun-2018 | 3,785.00 | Wire Transfer Out | REF1:0434396237 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003385 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881912/ | |
| 28-Jun-2018 | 3,101.00 | Wire Transfer Out | REF1:0434396231 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003378 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881914/ | |
| 28-Jun-2018 | 2,914.00 | Wire Transfer Out | REF1:0434396206 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003247 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881854/ | |
| 28-Jun-2018 | 2,859.16 | Wire Transfer Out | REF1:0434396157 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628002940 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881773/ | |
| 28-Jun-2018 | 2,574.25 | Wire Transfer Out | REF1:0434396232 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003380 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881916/ | |
| 28-Jun-2018 | 2,233.75 | Wire Transfer Out | REF1:0434396228 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003372 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881918/ | |
| 28-Jun-2018 | 2,136.25 | Wire Transfer Out | REF1:0434396236 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003384 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881920/ | |
| 28-Jun-2018 | 1,939.00 | Wire Transfer Out | REF1:0434396245 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003392 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881922/ | |
| 28-Jun-2018 | 1,632.50 | Wire Transfer Out | REF1:0434396235 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003383 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881924/ | |
| 28-Jun-2018 | 1,394.50 | Wire Transfer Out | REF1:0434396244 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003391 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881926/ | |
| 28-Jun-2018 | 1,297.50 | Wire Transfer Out | REF1:0434396241 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003388 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881928/ | |
| 28-Jun-2018 | 1,275.00 | Wire Transfer Out | REF1:0434396243 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003390 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881930/ | |
| 28-Jun-2018 | 1,212.00 | Wire Transfer Out | REF1:0434396240 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003387 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881932/ | |
| 28-Jun-2018 | 1,156.00 | Wire Transfer Out | REF1:0434396230 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003376 WIRE DEBIT/ | |

|  |  |  |  |
|---|---|---|---|
|  |  | SENDING BANK REFERENCE # WT18062800881934/ |  |
| 28-Jun-2018 | 1,126.75 | Wire Transfer Out | REF1:0434396233 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003381 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881936/ |  |
| 28-Jun-2018 | 1,070.00 | Wire Transfer Out | REF1:0434396234 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003382 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881938/ |  |
| 28-Jun-2018 | 892.00 | Wire Transfer Out | REF1:0434396242 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003389 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881940/ |  |
| 28-Jun-2018 | 866.75 | Wire Transfer Out | REF1:0434396263 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003422 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881947/ |  |
| 28-Jun-2018 | 839.75 | Wire Transfer Out | REF1:0434396290 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003497 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800882015/ |  |
| 28-Jun-2018 | 830.00 | Wire Transfer Out | REF1:0434396251 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003410 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881949/ |  |
| 28-Jun-2018 | 823.75 | Wire Transfer Out | REF1:0434396255 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003414 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881951/ |  |
| 28-Jun-2018 | 748.00 | Wire Transfer Out | REF1:0434396260 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003418 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881953/ |  |
| 28-Jun-2018 | 738.25 | Wire Transfer Out | REF1:0434396272 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003432 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881955/ |  |
| 28-Jun-2018 | 735.00 | Wire Transfer Out | REF1:0434396271 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003431 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881957/ |  |
| 28-Jun-2018 | 734.00 | Wire Transfer Out | REF1:0434396268 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003428 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881959/ |  |
| 28-Jun-2018 | 727.50 | Wire Transfer Out | REF1:0434396267 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003427 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881961/ |  |
| 28-Jun-2018 | 715.00 | Wire Transfer Out | REF1:0434396265 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003424 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881963/ |  |
| 28-Jun-2018 | 712.92 | Wire Transfer Out | REF1:0434396250 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003409 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881965/ |  |
| 28-Jun-2018 | 674.50 | Wire Transfer Out | REF1:0434396253 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003412 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881967/ |  |
| 28-Jun-2018 | 663.90 | Wire Transfer Out | REF1:0434396256 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003415 WIRE DEBIT/ |  |
|  |  | SENDING BANK REFERENCE # WT18062800881969/ |  |
| 28-Jun-2018 | 660.00 | Wire Transfer Out | REF1:0434396254 |
|  |  | OUTGOING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180628003413 WIRE DEBIT/ |  |

| | | SENDING BANK REFERENCE # WT18062800881971/ | |
|---|---|---|---|
| 28-Jun-2018 | 654.00 | Wire Transfer Out | REF1:0434396264 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003423 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881973/ | |
| 28-Jun-2018 | 649.50 | Wire Transfer Out | REF1:0434396262 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003421 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881975/ | |
| 28-Jun-2018 | 629.00 | Wire Transfer Out | REF1:0434396252 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003411 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881977/ | |
| 28-Jun-2018 | 611.25 | Wire Transfer Out | REF1:0434396269 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003429 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881979/ | |
| 28-Jun-2018 | 592.50 | Wire Transfer Out | REF1:0434396261 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003420 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881981/ | |
| 28-Jun-2018 | 584.00 | Wire Transfer Out | REF1:0434396257 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003416 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881983/ | |
| 28-Jun-2018 | 572.00 | Wire Transfer Out | REF1:0434396266 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003426 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881985/ | |
| 28-Jun-2018 | 556.92 | Wire Transfer Out | REF1:0434396270 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003430 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800881987/ | |
| 28-Jun-2018 | 538.25 | Wire Transfer Out | REF1:0434396322 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003531 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882017/ | |
| 28-Jun-2018 | 528.00 | Wire Transfer Out | REF1:0434396311 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003519 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882019/ | |
| 28-Jun-2018 | 522.50 | Wire Transfer Out | REF1:0434396324 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003535 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882021/ | |
| 28-Jun-2018 | 521.25 | Wire Transfer Out | REF1:0434396297 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003504 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882023/ | |
| 28-Jun-2018 | 516.03 | Wire Transfer Out | REF1:0434396310 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003518 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882025/ | |
| 28-Jun-2018 | 511.25 | Wire Transfer Out | REF1:0434396291 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003498 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882027/ | |
| 28-Jun-2018 | 495.00 | Wire Transfer Out | REF1:0434396293 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003500 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882029/ | |
| 28-Jun-2018 | 494.25 | Wire Transfer Out | REF1:0434396317 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003526 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882031/ | |
| 28-Jun-2018 | 482.75 | Wire Transfer Out | REF1:0434396326 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003537 WIRE DEBIT/ | |

| 28-Jun-2018 | 462.00 | Wire Transfer Out | REF1:0434396320 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003529 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882035/ | |
| 28-Jun-2018 | 462.00 | Wire Transfer Out | REF1:0434396315 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003524 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882037/ | |
| 28-Jun-2018 | 461.50 | Wire Transfer Out | REF1:0434396325 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003536 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882039/ | |
| 28-Jun-2018 | 460.25 | Wire Transfer Out | REF1:0434396305 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003512 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882041/ | |
| 28-Jun-2018 | 458.00 | Wire Transfer Out | REF1:0434396304 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003511 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882043/ | |
| 28-Jun-2018 | 456.25 | Wire Transfer Out | REF1:0434396294 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003501 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882045/ | |
| 28-Jun-2018 | 446.25 | Wire Transfer Out | REF1:0434396318 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003527 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882047/ | |
| 28-Jun-2018 | 438.75 | Wire Transfer Out | REF1:0434396316 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003525 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882049/ | |
| 28-Jun-2018 | 403.75 | Wire Transfer Out | REF1:0434396295 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003502 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882051/ | |
| 28-Jun-2018 | 397.50 | Wire Transfer Out | REF1:0434396313 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003522 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882053/ | |
| 28-Jun-2018 | 385.00 | Wire Transfer Out | REF1:0434396296 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003503 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882055/ | |
| 28-Jun-2018 | 381.25 | Wire Transfer Out | REF1:0434396300 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003507 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882057/ | |
| 28-Jun-2018 | 380.00 | Wire Transfer Out | REF1:0434396323 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003534 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882059/ | |
| 28-Jun-2018 | 378.75 | Wire Transfer Out | REF1:0434396303 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003510 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882061/ | |
| 28-Jun-2018 | 353.00 | Wire Transfer Out | REF1:0434396327 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003538 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882063/ | |
| 28-Jun-2018 | 326.25 | Wire Transfer Out | REF1:0434396319 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003528 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882065/ | |
| 28-Jun-2018 | 325.00 | Wire Transfer Out | REF1:0434396302 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003509 WIRE DEBIT/ | |

| | | SENDING BANK REFERENCE # WT18062800882067/ | |
|---|---|---|---|
| 28-Jun-2018 | 315.00 | Wire Transfer Out | REF1:0434396306 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003513 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882069/ | |
| 28-Jun-2018 | 308.75 | Wire Transfer Out | REF1:0434396328 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003540 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882071/ | |
| 28-Jun-2018 | 304.75 | Wire Transfer Out | REF1:0434396308 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003515 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882073/ | |
| 28-Jun-2018 | 302.50 | Wire Transfer Out | REF1:0434396298 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003505 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882075/ | |
| 28-Jun-2018 | 300.00 | Wire Transfer Out | REF1:0434396312 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003520 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882077/ | |
| 28-Jun-2018 | 296.00 | Wire Transfer Out | REF1:0434396299 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003506 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882079/ | |
| 28-Jun-2018 | 288.75 | Wire Transfer Out | REF1:0434396309 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003517 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882081/ | |
| 28-Jun-2018 | 288.00 | Wire Transfer Out | REF1:0434396307 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003514 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882083/ | |
| 28-Jun-2018 | 283.00 | Wire Transfer Out | REF1:0434396301 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003508 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882085/ | |
| 28-Jun-2018 | 262.50 | Wire Transfer Out | REF1:0434396314 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003523 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882087/ | |
| 28-Jun-2018 | 250.00 | Wire Transfer Out | REF1:0434396321 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003530 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882089/ | |
| 28-Jun-2018 | 245.00 | Wire Transfer Out | REF1:0434396368 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003600 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882112/ | |
| 28-Jun-2018 | 236.25 | Wire Transfer Out | REF1:0434396334 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003561 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882114/ | |
| 28-Jun-2018 | 220.75 | Wire Transfer Out | REF1:0434396344 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003573 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882116/ | |
| 28-Jun-2018 | 220.50 | Wire Transfer Out | REF1:0434396349 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003579 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882118/ | |
| 28-Jun-2018 | 220.00 | Wire Transfer Out | REF1:0434396360 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003592 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882124/ | |
| 28-Jun-2018 | 220.00 | Wire Transfer Out | REF1:0434396350 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003580 WIRE DEBIT/ | |

| | | | |
|---|---|---|---|
| | | SENDING BANK REFERENCE # WT18062800882126/ | |
| 28-Jun-2018 | 220.00 | Wire Transfer Out | REF1:0434396335 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003562 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882120/ | |
| 28-Jun-2018 | 220.00 | Wire Transfer Out | REF1:0434396362 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003594 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882122/ | |
| 28-Jun-2018 | 218.00 | Wire Transfer Out | REF1:0434396352 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003583 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882128/ | |
| 28-Jun-2018 | 216.00 | Wire Transfer Out | REF1:0434396336 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003563 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882130/ | |
| 28-Jun-2018 | 216.00 | Wire Transfer Out | REF1:0434396359 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003591 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882132/ | |
| 28-Jun-2018 | 215.00 | Wire Transfer Out | REF1:0434396337 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003565 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882134/ | |
| 28-Jun-2018 | 213.75 | Wire Transfer Out | REF1:0434396354 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003585 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882136/ | |
| 28-Jun-2018 | 191.25 | Wire Transfer Out | REF1:0434396357 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003589 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882138/ | |
| 28-Jun-2018 | 189.00 | Wire Transfer Out | REF1:0434396340 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003568 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882140/ | |
| 28-Jun-2018 | 172.50 | Wire Transfer Out | REF1:0434396353 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003584 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882142/ | |
| 28-Jun-2018 | 165.00 | Wire Transfer Out | REF1:0434396363 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003595 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882144/ | |
| 28-Jun-2018 | 155.00 | Wire Transfer Out | REF1:0434396339 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003567 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882146/ | |
| 28-Jun-2018 | 154.00 | Wire Transfer Out | REF1:0434396367 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003599 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882148/ | |
| 28-Jun-2018 | 153.00 | Wire Transfer Out | REF1:0434396380 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003611 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882150/ | |
| 28-Jun-2018 | 144.00 | Wire Transfer Out | REF1:0434396338 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003566 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882152/ | |
| 28-Jun-2018 | 143.00 | Wire Transfer Out | REF1:0434396365 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003597 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882154/ | |
| 28-Jun-2018 | 138.75 | Wire Transfer Out | REF1:0434396355 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003586 WIRE DEBIT/ | |

| | | SENDING BANK REFERENCE # WT18062800882156/ | |
|---|---|---|---|
| 28-Jun-2018 | 132.00 | Wire Transfer Out | REF1:0434396356 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003587 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882158/ | |
| 28-Jun-2018 | 129.00 | Wire Transfer Out | REF1:0434396343 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003572 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882160/ | |
| 28-Jun-2018 | 128.00 | Wire Transfer Out | REF1:0434396346 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003575 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882162/ | |
| 28-Jun-2018 | 126.00 | Wire Transfer Out | REF1:0434396347 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003576 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882164/ | |
| 28-Jun-2018 | 120.00 | Wire Transfer Out | REF1:0434396348 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003577 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882166/ | |
| 28-Jun-2018 | 116.00 | Wire Transfer Out | REF1:0434396345 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003574 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882168/ | |
| 28-Jun-2018 | 111.00 | Wire Transfer Out | REF1:0434396358 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003590 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882172/ | |
| 28-Jun-2018 | 111.00 | Wire Transfer Out | REF1:0434396341 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003569 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882170/ | |
| 28-Jun-2018 | 107.00 | Wire Transfer Out | REF1:0434396361 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003593 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882174/ | |
| 28-Jun-2018 | 101.00 | Wire Transfer Out | REF1:0434396366 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003598 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882176/ | |
| 28-Jun-2018 | 101.00 | Wire Transfer Out | REF1:0434396351 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003582 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882180/ | |
| 28-Jun-2018 | 101.00 | Wire Transfer Out | REF1:0434396342 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003571 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882178/ | |
| 28-Jun-2018 | 95.00 | Wire Transfer Out | REF1:0434396369 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003601 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882200/ | |
| 28-Jun-2018 | 93.75 | Wire Transfer Out | REF1:0434396376 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003607 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882202/ | |
| 28-Jun-2018 | 88.00 | Wire Transfer Out | REF1:0434396375 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003606 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882204/ | |
| 28-Jun-2018 | 71.50 | Wire Transfer Out | REF1:0434396379 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003610 WIRE DEBIT/ | |
| | | SENDING BANK REFERENCE # WT18062800882206/ | |
| 28-Jun-2018 | 69.00 | Wire Transfer Out | REF1:0434396373 |
| | | OUTGOING MONEY TRANSFER/ | |
| | | REFERENCE # 180628003604 WIRE DEBIT/ | |

SENDING BANK REFERENCE # WT18062800882208/

| Date | Amount | Description | Reference |
|---|---|---|---|
| 28-Jun-2018 | 65.00 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180628003603 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18062800882210/ | REF1:0434396372 |
| 28-Jun-2018 | 60.00 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180628003609 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18062800882212/ | REF1:0434396378 |
| 28-Jun-2018 | 53.75 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180628003608 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18062800882215/ | REF1:0434396377 |
| 28-Jun-2018 | 50.00 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180628003605 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18062800882218/ | REF1:0434396374 |
| 29-Jun-2018 | 333.75 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510399625 REF2:0000356185 |
| 29-Jun-2018 | 10,000.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510494305 REF2:0000356302 |
| 29-Jun-2018 | 174.32 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510429180 REF2:0000356319 |
| 29-Jun-2018 | 14,108.29 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510429175 REF2:0000356320 |
| 29-Jun-2018 | 14.35 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520077170 REF2:0000356322 |
| 29-Jun-2018 | 149.54 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520076945 REF2:0000356323 |
| 29-Jun-2018 | 50.70 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520077165 REF2:0000356324 |
| 29-Jun-2018 | 1,492.87 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510357825 REF2:0000356329 |
| 29-Jun-2018 | 229.35 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0520098340 REF2:0000356331 |
| 29-Jun-2018 | 93.90 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510364955 REF2:0000356336 |
| 29-Jun-2018 | 3,012.00 | Check Paid #<br>CHECK PAID IMAGE/ | REF1:0510139560 REF2:0000356365 |

============
3,055,311.31   322 Debits

---

### GRAND TOTALS

USD

#### BALANCES

| | |
|---|---|
| Opening Ledger As Of Jun 01 | 140,777.58 |
| Closing Ledger As Of Jun 29 | 186,214.52 |

#### SUMMARY

| | |
|---|---|
| TOTAL CREDITS | 3,100,748.25 |
| TOTAL INCOMING MONEY TRANSFERS | 738.25 |
| TOTAL BOOK TRANSFER CREDITS | 3,100,000.00 |
| TOTAL MISCELLANEOUS CREDITS | 10.00 |
| TOTAL DEBITS | 3,055,311.31 |
| TOTAL ACH DEBITS | 400.32 |
| TOTAL CHECKS PAID | 319,465.84 |
| TOTAL OUTGOING MONEY TRANSFERS | 2,553,568.99 |
| TOTAL BOOK TRANSFER DEBITS | 181,692.10 |
| TOTAL MISCELLANEOUS DEBITS | 184.06 |

This report contains advice data, all figures are subject to posting.
=============== END OF REPORT ===============

# BANK OF THE WEST

BNP PARIBAS GROUP

**POINT 360**
**Bank of the West**

| | |
|---|---|
| **Statement Range Report**<br>**Previous Day**<br>As of 01-Jun-2018 - 29-Jun-2018<br>Printed On 13-Jul-2018 07:03:25 PT | Click to Export in Excel Format |

☑ Balance Data
☑ Summary Data
☑ Detail Data

---

| BOW<br>051140440 | Bank of the West<br>Point 360 Debtor in Poss | USD |
|---|---|---|

### BALANCES

| | |
|---|---|
| Opening Ledger As Of Jun 01 | 100.00 |
| Closing Ledger As Of Jun 29 | 100.00 |

### SUMMARY

| | |
|---|---|
| TOTAL CREDITS | 10.00 |
| TOTAL MISCELLANEOUS CREDITS | 10.00 |
| TOTAL DEBITS | 10.00 |
| TOTAL MISCELLANEOUS DEBITS | 10.00 |

### CREDITS

| 01-Jun-2018 | 10.00 | Misc Fee Refund<br>SERVICE CHG REBATE/<br>VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE/ |
|---|---|---|
| | ============ | |
| | 10.00 | **1 Credits** |

### DEBITS

| 01-Jun-2018 | 10.00 | Miscellaneous Fees<br>MONTHLY SVC CHG/<br>PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE CHARGE/ |
|---|---|---|
| | ============ | |
| | 10.00 | **1 Debits** |

---

**GRAND TOTALS**

**USD**

### BALANCES

| | |
|---|---|
| Opening Ledger As Of Jun 01 | 100.00 |
| Closing Ledger As Of Jun 29 | 100.00 |

### SUMMARY

| | |
|---|---|
| TOTAL CREDITS | 10.00 |
| TOTAL MISCELLANEOUS CREDITS | 10.00 |
| TOTAL DEBITS | 10.00 |
| TOTAL MISCELLANEOUS DEBITS | 10.00 |

---

This report contains advice data, all figures are subject to posting.
=============== END OF REPORT ===============

**BANK OF THE WEST**

BNP PARIBAS GROUP

POINT 360
Bank of the West

| | |
|---|---|
| Statement Range Report<br>Previous Day<br>As of 01-Jun-2018 - 29-Jun-2018<br>Printed On 13-Jul-2018 07:01:22 PT | Click to Export in<br>Excel Format |

☑ Balance Data
☑ Summary Data
☑ Detail Data

| BOW<br>051022192 | Bank of the West<br>Point 360 DIP Main Account | USD |
|---|---|---|

## BALANCES

| | |
|---|---|
| Opening Ledger As Of Jun 01 | 220,723.38 |
| Closing Ledger As Of Jun 29 | 21,879.48 |

## SUMMARY

| | |
|---|---|
| TOTAL CREDITS | 3,132,732.86 |
| TOTAL ACH CREDIT | 1,064,208.55 |
| TOTAL INCOMING MONEY TRANSFERS | 1,773,840.00 |
| TOTAL BOOK TRANSFER CREDITS | 96,893.60 |
| TOTAL MISCELLANEOUS CREDITS | 197,790.71 |
| TOTAL DEBITS | 3,331,576.76 |
| TOTAL ACH DEBITS | 2,558.09 |
| TOTAL CHECKS PAID | 45,918.78 |
| TOTAL BOOK TRANSFER DEBITS | 3,282,778.02 |
| TOTAL MISCELLANEOUS DEBITS | 321.87 |

## CREDITS

| | | | |
|---|---|---|---|
| 01-Jun-2018 | 20.00 | Misc Fee Refund<br>SERVICE CHG REBATE/<br>VALUED CUSTOMER MONTHLY SERVICE CHARGE<br>REBATE/ | |
| 01-Jun-2018 | 12,008.17 | Book Transfer Credit<br>ACCOUNT TRANSFER-CREDIT/<br>REFERENCE # 180601001611 ACCT TRNSF CR/<br>SENDING BANK REFERENCE # AT20180601113645/ | REF1:0434346093 |
| 01-Jun-2018 | 7,668.58 | ACH Credit<br>PREAUTHORIZED ACH CREDIT/<br>WARNER BROS. ENT 1000985442 053118 1000985442<br>CTX/ | |
| 01-Jun-2018 | 580.00 | ACH Credit<br>PREAUTHORIZED ACH CREDIT/<br>MERCHANT SERVICE MERCH DEP 060118 8022726767<br>CCD/<br>815200000216358 S06012018 00000000003/ | |
| 01-Jun-2018 | 307.27 | ACH Credit<br>PREAUTHORIZED ACH CREDIT/<br>MERCHANT SERVICE MERCH DEP 060118 8022726742<br>CCD/<br>815200000045706 S05312018 00000000006/ | |
| 01-Jun-2018 | 525.00 | Wire Transfer In<br>INCOMING MONEY TRANSFER/<br>REFERENCE # 180601002957 WIRE CREDIT/<br>SENDING BANK REFERENCE # 0601690330005149/ | REF1:0434346269 |
| 01-Jun-2018 | 250.00 | Wire Transfer In<br>INCOMING MONEY TRANSFER/<br>REFERENCE # 180601002959 WIRE CREDIT/<br>SENDING BANK REFERENCE # MERIDIAN/ | REF1:0434346271 |
| 04-Jun-2018 | 75,795.00 | ACH Credit<br>PREAUTHORIZED ACH CREDIT/<br>WALT DISNEY 2859 EDI PAYMNT 060418<br>10081519595636 CCD/<br>REF*TN*1008151959*POINT 360V | |
| 04-Jun-2018 | 20,000.00 | ACH Credit | |

| Date | Amount | Description | Reference |
|---|---|---|---|
| | | PREAUTHORIZED ACH CREDIT/ MERCHANT SERVICE MERCH DEP 060418 8022726767 CCD/ 815500000126856 S06042018 00000000004/ | |
| 04-Jun-2018 | 8,155.00 | ACH Credit PREAUTHORIZED ACH CREDIT/ WALT DISNEY 2859 EDI PAYMNT 060418 10081519595637 CCD/ REF*TN*1008151959*POINT 360V | |
| 04-Jun-2018 | 1,179.56 | ACH Credit PREAUTHORIZED ACH CREDIT/ MERCHANT SERVICE MERCH DEP 060218 8022726742 CCD/ 815300000068043 S06012018 00000000007/ | |
| 04-Jun-2018 | 52.50 | ACH Credit PREAUTHORIZED ACH CREDIT/ WARNER BROS. ENT 1000834207 060118 1000834207 CTX/ | |
| 05-Jun-2018 | 243.75 | ACH Credit PREAUTHORIZED ACH CREDIT/ MERCHANT SERVICE MERCH DEP 060518 8022726742 CCD/ 815600000043481 S06042018 00000000008/ | |
| 05-Jun-2018 | 350,000.00 | Wire Transfer In INCOMING MONEY TRANSFER/ REFERENCE # 180605007891 WIRE CREDIT/ SENDING BANK REFERENCE # 2018060500140333/ | REF1:0434345163 |
| 06-Jun-2018 | 73,967.06 | ACH Credit PREAUTHORIZED ACH CREDIT/ WARNER BROS. ENT 1001036280 060518 1001036280 CTX/ | |
| 06-Jun-2018 | 24.17 | ACH Credit PREAUTHORIZED ACH CREDIT/ MERCHANT SERVICE MERCH DEP 060618 8022726742 CCD/ 815700000044313 S06052018 00000000009/ | |
| 06-Jun-2018 | 90,000.00 | Wire Transfer In INCOMING MONEY TRANSFER/ REFERENCE # 180606007977 WIRE CREDIT/ SENDING BANK REFERENCE # 2018060600138122/ | REF1:0434305702 |
| 06-Jun-2018 | 525.00 | Wire Transfer In INCOMING MONEY TRANSFER/ REFERENCE # 180606002547 WIRE CREDIT/ SENDING BANK REFERENCE # 6134400157GX/ | REF1:0434304752 |
| 07-Jun-2018 | 2,970.00 | ACH Credit PREAUTHORIZED ACH CREDIT/ WARNER BROS. ENT 1000842395 060618 1000842395 CTX/ | |
| 07-Jun-2018 | 1,331.17 | ACH Credit PREAUTHORIZED ACH CREDIT/ MERCHANT SERVICE MERCH DEP 060718 8022726742 CCD/ 815800000043852 S06062018 00000000010/ | |
| 07-Jun-2018 | 913.12 | ACH Credit PREAUTHORIZED ACH CREDIT/ MERCHANT SERVICE MERCH DEP 060718 8022726700 CCD/ 815800000043851 S06062018 00000000002/ | |
| 07-Jun-2018 | 200,000.00 | Wire Transfer In INCOMING MONEY TRANSFER/ REFERENCE # 180607008045 WIRE CREDIT/ SENDING BANK REFERENCE # 2018060700141330/ | REF1:0434305050 |
| 07-Jun-2018 | 113.00 | Wire Transfer In INCOMING MONEY TRANSFER/ REFERENCE # 180607000864 WIRE CREDIT/ SENDING BANK REFERENCE # 0607386999001840/ | REF1:0434303741 |
| 08-Jun-2018 | 88,105.13 | Commercial Deposit ELECTRONIC DEPOSIT SERVICE/ | REF1:0411205536 REF2:0000000001 |
| 08-Jun-2018 | 92,099.00 | ACH Credit | |

| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1001037815 060718 1001037815 | |
| | | CTX/ | |
| 08-Jun-2018 | 462.50 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 060818 8022726742 | |
| | | CCD/ | |
| | | 815900000045180 S06072018 00000000011/ | |
| 11-Jun-2018 | 57,776.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WALT DISNEY 2859 EDI PAYMNT 061118 | |
| | | 10081519615917 CCD/ | |
| | | REF*TN*1008151961*POINT 360V | |
| 11-Jun-2018 | 44,679.26 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 061118 8022726767 | |
| | | CCD/ | |
| | | 816200000125008 S06112018 00000000005/ | |
| 11-Jun-2018 | 13,522.75 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | NBCUNIVERSAL MED VENDOR PMT 061118 | |
| | | 2002884983A550 CTX/ | |
| 11-Jun-2018 | 10,313.50 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000850127 060818 1000850127 | |
| | | CTX/ | |
| 11-Jun-2018 | 2,340.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | APPLE INC. 1072871026 061118 20144293490056 CTX/ | |
| 11-Jun-2018 | 442.47 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 060918 8022726742 | |
| | | CCD/ | |
| | | 816000000065330 S06082018 00000000012/ | |
| 12-Jun-2018 | 893.75 | Book Transfer Credit | REF1:0434397709 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180612001490 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180612120030/ | |
| 12-Jun-2018 | 1,560.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1001030007 061118 1001030007 | |
| | | CTX/ | |
| 12-Jun-2018 | 963.75 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 061218 8022726742 | |
| | | CCD/ | |
| | | 816300000042517 S06112018 00000000013/ | |
| 12-Jun-2018 | 120.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | NBCUNIVERSAL MED VENDOR PMT 061218 | |
| | | 2002886376A550 CTX/ | |
| 13-Jun-2018 | 12,112.54 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000985994 061218 1000985994 | |
| | | CTX/ | |
| 13-Jun-2018 | 194.57 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 061318 8022726742 | |
| | | CCD/ | |
| | | 816400000042934 S06122018 00000000014/ | |
| 13-Jun-2018 | 150,000.00 | Wire Transfer In | REF1:0434395964 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 180613007611 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2018061300141189/ | |
| 14-Jun-2018 | 83,344.20 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000981464 061318 1000981464 | |
| | | CTX/ | |
| 14-Jun-2018 | 9,250.00 | ACH Credit | |

|  |  |  |  |
|---|---|---|---|
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | MERCHANT SERVICE MERCH DEP 061418 8022726767 |  |
|  |  | CCD/ |  |
|  |  | 816500000209282 S06142018 00000000006/ |  |
| 14-Jun-2018 | 42.00 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | MERCHANT SERVICE MERCH DEP 061418 8022726700 |  |
|  |  | CCD/ |  |
|  |  | 816500000043443 S06132018 00000000003/ |  |
| 14-Jun-2018 | 1,499.00 | Wire Transfer In | REF1:0434394593 |
|  |  | INCOMING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180614005426 WIRE CREDIT/ |  |
|  |  | SENDING BANK REFERENCE # 2018061400018980/ |  |
| 15-Jun-2018 | 56,969.71 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | WARNER BROS. ENT 1001044785 061418 1001044785 |  |
|  |  | CTX/ |  |
| 15-Jun-2018 | 11,780.00 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | GOOGLE LLC BP SETTLE 061518 1013308716 CCD/ |  |
| 15-Jun-2018 | 112.50 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | MERCHANT SERVICE MERCH DEP 061518 8022726742 |  |
|  |  | CCD/ |  |
|  |  | 816600000044995 S06142018 00000000015/ |  |
| 15-Jun-2018 | 48.00 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | NEWMARKETCAP1401 Point 360 061518 Point 360 CCD/ |  |
| 15-Jun-2018 | 100,000.00 | Wire Transfer In | REF1:0434366795 |
|  |  | INCOMING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180615009755 WIRE CREDIT/ |  |
|  |  | SENDING BANK REFERENCE # 2018061500156779/ |  |
| 15-Jun-2018 | 245.00 | Wire Transfer In | REF1:0434365690 |
|  |  | INCOMING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180615002220 WIRE CREDIT/ |  |
|  |  | SENDING BANK REFERENCE # FTS1806136623100/ |  |
| 18-Jun-2018 | 218,500.00 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | WALT DISNEY 2859 EDI PAYMNT 061818 |  |
|  |  | 10081519636762 CCD/ |  |
|  |  | REF*TN*1008151963*POINT 360V |  |
| 18-Jun-2018 | 90,488.10 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | WARNER BROS. ENT 1000995718 061518 1000995718 |  |
|  |  | CTX/ |  |
| 18-Jun-2018 | 7,702.17 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | NBCUNIVERSAL MED VENDOR PMT 061818 |  |
|  |  | 2002892147A550 CTX/ |  |
| 18-Jun-2018 | 6,480.00 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | WALT DISNEY 2859 EDI PAYMNT 061818 |  |
|  |  | 10081519636763 CCD/ |  |
|  |  | REF*TN*1008151963*POINT 360V |  |
| 19-Jun-2018 | 1,182.50 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | WB ANIMATION, IN 1000146720 061818 1000146720 |  |
|  |  | CTX/ |  |
| 19-Jun-2018 | 231.25 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |
|  |  | MERCHANT SERVICE MERCH DEP 061918 8022726742 |  |
|  |  | CCD/ |  |
|  |  | 817000000042205 S06182018 00000000016/ |  |
| 19-Jun-2018 | 425,000.00 | Wire Transfer In | REF1:0434300420 |
|  |  | INCOMING MONEY TRANSFER/ |  |
|  |  | REFERENCE # 180619007665 WIRE CREDIT/ |  |
|  |  | SENDING BANK REFERENCE # 2018061900128493/ |  |
| 20-Jun-2018 | 2,330.24 | ACH Credit |  |
|  |  | PREAUTHORIZED ACH CREDIT/ |  |

| | | | |
|---|---|---|---|
| | | MERCHANT SERVICE MERCH DEP 062018 8022726742 CCD/ | |
| | | 817100000043175 S06192018 00000000017/ | |
| 20-Jun-2018 | 1,199.51 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000869703 061918 1000869703 CTX/ | |
| 20-Jun-2018 | 175,000.00 | Wire Transfer In | REF1:0434302657 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 180620007696 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2018062000140611/ | |
| 21-Jun-2018 | 550.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 062118 8022726767 CCD/ | |
| | | 817200000209620 S06212018 00000000007/ | |
| 21-Jun-2018 | 80,000.00 | Wire Transfer In | REF1:0434394078 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 180621007765 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2018062100139551/ | |
| 22-Jun-2018 | 44,965.00 | Book Transfer Credit | REF1:0434331355 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180622002720 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180622127412/ | |
| 22-Jun-2018 | 407.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 062218 8022726700 CCD/ | |
| | | 817300000044292 S06212018 00000000004/ | |
| 22-Jun-2018 | 85.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 062218 8022726742 CCD/ | |
| | | 817300000044293 S06212018 00000000018/ | |
| 25-Jun-2018 | 109,665.58 | Commercial Deposit | REF1:0412266468 REF2:0000000001 |
| | | ELECTRONIC DEPOSIT SERVICE/ | |
| 25-Jun-2018 | 60,856.61 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1001042884 062218 1001042884 CTX/ | |
| 25-Jun-2018 | 13,340.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WALT DISNEY 2859 EDI PAYMNT 062518 10081519660098 CCD/ | |
| | | REF*TN*1008151966*POINT 360V | |
| 25-Jun-2018 | 3,656.86 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | NBCUNIVERSAL MED VENDOR PMT 062518 2002901442A550 CTX/ | |
| 25-Jun-2018 | 368.00 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 062318 8022726742 CCD/ | |
| | | 817400000064580 S06222018 00000000019/ | |
| 25-Jun-2018 | 683.00 | Wire Transfer In | REF1:0434327519 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 180625002232 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 0625786150006453/ | |
| 26-Jun-2018 | 38,935.81 | Book Transfer Credit | REF1:0434396075 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180626002072 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180626128975/ | |
| 26-Jun-2018 | 11,902.80 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1000974407 062518 1000974407 CTX/ | |
| 26-Jun-2018 | 258.70 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |

| | | MERCHANT SERVICE MERCH DEP 062618 8022726742 CCD/ | |
| | | 817700000042005 S06252018 00000000020/ | |
| 27-Jun-2018 | 2,859.16 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1001019860 062618 1001019860 CTX/ | |
| 27-Jun-2018 | 791.80 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 062718 8022726767 CCD/ | |
| | | 817800000206959 S06272018 00000000008/ | |
| 27-Jun-2018 | 266.53 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 062718 8022726742 CCD/ | |
| | | 817800000042954 S06262018 00000000021/ | |
| 28-Jun-2018 | 200,000.00 | Wire Transfer In | REF1:0434397230 |
| | | INCOMING MONEY TRANSFER/ | |
| | | REFERENCE # 180628007797 WIRE CREDIT/ | |
| | | SENDING BANK REFERENCE # 2018062800150870/ | |
| 29-Jun-2018 | 90.87 | Book Transfer Credit | REF1:0434302150 |
| | | ACCOUNT TRANSFER-CREDIT/ | |
| | | REFERENCE # 180629004786 ACCT TRNSF CR/ | |
| | | SENDING BANK REFERENCE # AT20180629132320/ | |
| 29-Jun-2018 | 47,521.90 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | WARNER BROS. ENT 1001017653 062818 1001017653 CTX/ | |
| 29-Jun-2018 | 1,910.49 | ACH Credit | |
| | | PREAUTHORIZED ACH CREDIT/ | |
| | | MERCHANT SERVICE MERCH DEP 062918 8022726742 CCD/ | |
| | | 818000000044745 S06282018 00000000022/ | |

============

**3,132,732.86    80 Credits**

## DEBITS

| 01-Jun-2018 | 1,390.97 | ACH Debit | |
|---|---|---|---|
| | | PREAUTHORIZED ACH DEBIT/ | |
| | | MERCHANT SERVICE MERCH FEE 053118 8022726767 CCD/ | |
| | | 815100000494153/ | |
| 01-Jun-2018 | 629.38 | ACH Debit | |
| | | PREAUTHORIZED ACH DEBIT/ | |
| | | MERCHANT SERVICE MERCH FEE 053118 8022726700 CCD/ | |
| | | 815100000494151/ | |
| 01-Jun-2018 | 537.74 | ACH Debit | |
| | | PREAUTHORIZED ACH DEBIT/ | |
| | | MERCHANT SERVICE MERCH FEE 053118 8022726742 CCD/ | |
| | | 815100000494152/ | |
| 01-Jun-2018 | 20.00 | Miscellaneous Fees | |
| | | MONTHLY SVC CHG/ | |
| | | PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE CHARGE/ | |
| 01-Jun-2018 | 15.00 | Miscellaneous Fees | REF1:0434346270 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 180601002959/ | |
| 01-Jun-2018 | 15.00 | Miscellaneous Fees | REF1:0434346268 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 180601002957/ | |
| 01-Jun-2018 | 3,891.74 | Check Paid # | REF1:0500133930 REF2:0000011271 |
| | | CHECK PAID IMAGE/ | |
| 01-Jun-2018 | 210,000.00 | Book Transfer Debit | REF1:0434346094 |
| | | ACCOUNT TRANSFER-DEBIT/ | |

| | | | |
|---|---|---|---|
| | | REFERENCE # 180601001612 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180601113646/ | |
| 04-Jun-2018 | 90,000.00 | Book Transfer Debit | REF1:0434398460 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180604000973 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180604114674/ | |
| 04-Jun-2018 | 16.95 | Book Transfer Debit | REF1:0434398462 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180604000975 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180604114675/ | |
| 05-Jun-2018 | 15.00 | Miscellaneous Fees | REF1:0434345162 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 180605007891/ | |
| 05-Jun-2018 | 5,929.48 | Check Paid # | REF1:0520090570 REF2:0000011270 |
| | | CHECK PAID IMAGE/ | |
| 05-Jun-2018 | 355,000.00 | Book Transfer Debit | REF1:0434345418 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180605009168 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180605116212/ | |
| 05-Jun-2018 | 25,000.00 | Book Transfer Debit | REF1:0434344100 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180605002199 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180605115558/ | |
| 05-Jun-2018 | 289.32 | Book Transfer Debit | REF1:0434344102 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180605002200 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180605115559/ | |
| 06-Jun-2018 | 15.00 | Miscellaneous Fees | REF1:0434304751 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 180606002547/ | |
| 06-Jun-2018 | 15.00 | Miscellaneous Fees | REF1:0434305701 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 180606007977/ | |
| 06-Jun-2018 | 90,000.00 | Book Transfer Debit | REF1:0434305833 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180606008426 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180606117165/ | |
| 06-Jun-2018 | 70,000.00 | Book Transfer Debit | REF1:0434304711 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180606002367 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180606116436/ | |
| 07-Jun-2018 | 15.00 | Miscellaneous Fees | REF1:0434303740 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 180607000864/ | |
| 07-Jun-2018 | 15.00 | Miscellaneous Fees | REF1:0434305049 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 180607008045/ | |
| 07-Jun-2018 | 178,691.95 | Book Transfer Debit | REF1:0434305184 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180607008631 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180607118206/ | |
| 07-Jun-2018 | 1.25 | Book Transfer Debit | REF1:0434303988 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180607002425 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180607117575/ | |
| 08-Jun-2018 | 115,000.00 | Book Transfer Debit | REF1:0434341630 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180608003052 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180608118481/ | |
| 11-Jun-2018 | 125,000.00 | Book Transfer Debit | REF1:0434339768 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180611002002 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180611119263/ | |

| 11-Jun-2018 | 216.10 | Book Transfer Debit | REF1:0434339767 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180611001995 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180611119262/ | |
| 12-Jun-2018 | 85,000.00 | Book Transfer Debit | REF1:0434397707 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180612001489 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180612120031/ | |
| 13-Jun-2018 | 15.00 | Miscellaneous Fees | REF1:0434395963 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 180613007611/ | |
| 13-Jun-2018 | 150,000.00 | Book Transfer Debit | REF1:0434396210 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180613008628 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180613121702/ | |
| 13-Jun-2018 | 25,000.00 | Book Transfer Debit | REF1:0434395020 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180613002462 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180613120986/ | |
| 14-Jun-2018 | 15.00 | Miscellaneous Fees | REF1:0434394592 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 180614005426/ | |
| 14-Jun-2018 | 3,357.65 | Check Paid # | REF1:0510105310 REF2:0000011272 |
| | | CHECK PAID IMAGE/ | |
| 14-Jun-2018 | 60,000.00 | Book Transfer Debit | REF1:0434394128 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180614002307 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180614122058/ | |
| 15-Jun-2018 | 15.00 | Miscellaneous Fees | REF1:0434365689 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 180615002220/ | |
| 15-Jun-2018 | 15.00 | Miscellaneous Fees | REF1:0434366794 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 180615009755/ | |
| 15-Jun-2018 | 3,072.59 | Check Paid # | REF1:0500107860 REF2:0000011275 |
| | | CHECK PAID IMAGE/ | |
| 15-Jun-2018 | 110,000.00 | Book Transfer Debit | REF1:0434367190 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180615011826 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180615123639/ | |
| 15-Jun-2018 | 85,000.00 | Book Transfer Debit | REF1:0434365819 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180615003522 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180615122967/ | |
| 18-Jun-2018 | 5,693.12 | Check Paid # | REF1:0510364860 REF2:0000011274 |
| | | CHECK PAID IMAGE/ | |
| 18-Jun-2018 | 2,157.50 | Check Paid # | REF1:0520032005 REF2:0000011279 |
| | | CHECK PAID IMAGE/ | |
| 18-Jun-2018 | 1,373.25 | Check Paid # | REF1:0510232700 REF2:0000011280 |
| | | CHECK PAID IMAGE/ | |
| 18-Jun-2018 | 918.54 | Check Paid # | REF1:0520522630 REF2:0000011281 |
| | | CHECK PAID IMAGE/ | |
| 18-Jun-2018 | 300,000.00 | Book Transfer Debit | REF1:0434347180 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180618002072 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180618123906/ | |
| 18-Jun-2018 | 40.00 | Book Transfer Debit | REF1:0434347182 |
| | | ACCOUNT TRANSFER-DEBIT/ | |
| | | REFERENCE # 180618002074 ACCT TRNSF DB/ | |
| | | SENDING BANK REFERENCE # AT20180618123907/ | |
| 19-Jun-2018 | 15.00 | Miscellaneous Fees | REF1:0434300419 |
| | | MISCELLANEOUS FEES/ | |
| | | INCOMING WIRE/ | |
| | | REF # 180619007665/ | |

| Date | Amount | Description | Reference |
|---|---|---|---|
| 19-Jun-2018 | 1,624.13 | Check Paid # <br> CHECK PAID IMAGE/ | REF1:0520285605 REF2:0000011276 |
| 19-Jun-2018 | 1,231.05 | Check Paid # <br> CHECK PAID IMAGE/ | REF1:0520181885 REF2:0000011282 |
| 19-Jun-2018 | 425,000.00 | Book Transfer Debit <br> ACCOUNT TRANSFER-DEBIT/ <br> REFERENCE # 180619008593 ACCT TRNSF DB/ <br> SENDING BANK REFERENCE # AT20180619125313/ | REF1:0434300609 |
| 19-Jun-2018 | 40.00 | Book Transfer Debit <br> ACCOUNT TRANSFER-DEBIT/ <br> REFERENCE # 180619002071 ACCT TRNSF DB/ <br> SENDING BANK REFERENCE # AT20180619124626/ | REF1:0434399234 |
| 20-Jun-2018 | 61.87 | Miscellaneous Fees <br> MISCELLANEOUS FEES/ <br> NON ANALYZED CHARGES/ | REF1:0680009154 |
| 20-Jun-2018 | 15.00 | Miscellaneous Fees <br> MISCELLANEOUS FEES/ <br> INCOMING WIRE/ <br> REF # 180620007696/ | REF1:0434302656 |
| 20-Jun-2018 | 7,058.44 | Check Paid # <br> CHECK PAID IMAGE/ | REF1:0500123170 REF2:0000011273 |
| 20-Jun-2018 | 175,000.00 | Book Transfer Debit <br> ACCOUNT TRANSFER-DEBIT/ <br> REFERENCE # 180620008671 ACCT TRNSF DB/ <br> SENDING BANK REFERENCE # AT20180620126136/ | REF1:0434302827 |
| 20-Jun-2018 | 10,000.00 | Book Transfer Debit <br> ACCOUNT TRANSFER-DEBIT/ <br> REFERENCE # 180620006317 ACCT TRNSF DB/ <br> SENDING BANK REFERENCE # AT20180620125935/ | REF1:0434302442 |
| 21-Jun-2018 | 15.00 | Miscellaneous Fees <br> MISCELLANEOUS FEES/ <br> INCOMING WIRE/ <br> REF # 180621007765/ | REF1:0434394077 |
| 21-Jun-2018 | 3,421.20 | Book Transfer Debit <br> ACCOUNT TRANSFER-DEBIT/ <br> REFERENCE # 180621002273 ACCT TRNSF DB/ <br> SENDING BANK REFERENCE # AT20180621126427/ | REF1:0434393228 |
| 22-Jun-2018 | 1,427.28 | Check Paid # <br> CHECK PAID IMAGE/ | REF1:0520052990 REF2:0000011277 |
| 22-Jun-2018 | 1,611.21 | Check Paid # <br> CHECK PAID IMAGE/ | REF1:0510150555 REF2:0000011284 |
| 22-Jun-2018 | 80,000.00 | Book Transfer Debit <br> ACCOUNT TRANSFER-DEBIT/ <br> REFERENCE # 180622002721 ACCT TRNSF DB/ <br> SENDING BANK REFERENCE # AT20180622127413/ | REF1:0434331356 |
| 25-Jun-2018 | 15.00 | Miscellaneous Fees <br> MISCELLANEOUS FEES/ <br> INCOMING WIRE/ <br> REF # 180625002232/ | REF1:0434327518 |
| 25-Jun-2018 | 4,965.30 | Check Paid # <br> CHECK PAID IMAGE/ | REF1:0520442620 REF2:0000011285 |
| 25-Jun-2018 | 110,000.00 | Book Transfer Debit <br> ACCOUNT TRANSFER-DEBIT/ <br> REFERENCE # 180625001909 ACCT TRNSF DB/ <br> SENDING BANK REFERENCE # AT20180625128164/ | REF1:0434327487 |
| 25-Jun-2018 | 60.00 | Book Transfer Debit <br> ACCOUNT TRANSFER-DEBIT/ <br> REFERENCE # 180625001908 ACCT TRNSF DB/ <br> SENDING BANK REFERENCE # AT20180625128163/ | REF1:0434327486 |
| 26-Jun-2018 | 65,000.00 | Book Transfer Debit <br> ACCOUNT TRANSFER-DEBIT/ <br> REFERENCE # 180626002078 ACCT TRNSF DB/ <br> SENDING BANK REFERENCE # AT20180626128976/ | REF1:0434396076 |
| 26-Jun-2018 | 45,000.00 | Book Transfer Debit <br> ACCOUNT TRANSFER-DEBIT/ <br> REFERENCE # 180626002301 ACCT TRNSF DB/ <br> SENDING BANK REFERENCE # AT20180626128989/ | REF1:0434396110 |
| 27-Jun-2018 | 50,000.00 | Book Transfer Debit | REF1:0434394056 |

| Date | Amount | Description | Reference |
|---|---|---|---|
| | | ACCOUNT TRANSFER-DEBIT/ REFERENCE # 180627002602 ACCT TRNSF DB/ SENDING BANK REFERENCE # AT20180627130048/ | |
| 28-Jun-2018 | 15.00 | Miscellaneous Fees MISCELLANEOUS FEES/ INCOMING WIRE/ REF # 180628007797/ | REF1:0434397229 |
| 28-Jun-2018 | 1,607.50 | Check Paid # CHECK PAID IMAGE/ | REF1:0500041210 REF2:0000011283 |
| 28-Jun-2018 | 175,000.00 | Book Transfer Debit ACCOUNT TRANSFER-DEBIT/ REFERENCE # 180628007986 ACCT TRNSF DB/ SENDING BANK REFERENCE # AT20180628131685/ | REF1:0434397261 |
| 28-Jun-2018 | 10,000.00 | Book Transfer Debit ACCOUNT TRANSFER-DEBIT/ REFERENCE # 180628002972 ACCT TRNSF DB/ SENDING BANK REFERENCE # AT20180628131119/ | REF1:0434396162 |
| 28-Jun-2018 | 1.25 | Book Transfer Debit ACCOUNT TRANSFER-DEBIT/ REFERENCE # 180628002537 ACCT TRNSF DB/ SENDING BANK REFERENCE # AT20180628131097/ | REF1:0434396111 |
| 29-Jun-2018 | 60,000.00 | Book Transfer Debit ACCOUNT TRANSFER-DEBIT/ REFERENCE # 180629004795 ACCT TRNSF DB/ SENDING BANK REFERENCE # AT20180629132322/ | REF1:0434302152 |

============
**3,331,576.76    72 Debits**

## GRAND TOTALS

### USD

### BALANCES

| | |
|---|---|
| Opening Ledger As Of Jun 01 | 220,723.38 |
| Closing Ledger As Of Jun 29 | 21,879.48 |

### SUMMARY

| | |
|---|---|
| TOTAL CREDITS | 3,132,732.86 |
| TOTAL ACH CREDIT | 1,064,208.55 |
| TOTAL INCOMING MONEY TRANSFERS | 1,773,840.00 |
| TOTAL BOOK TRANSFER CREDITS | 96,893.60 |
| TOTAL MISCELLANEOUS CREDITS | 197,790.71 |
| TOTAL DEBITS | 3,331,576.76 |
| TOTAL ACH DEBITS | 2,558.09 |
| TOTAL CHECKS PAID | 45,918.78 |
| TOTAL BOOK TRANSFER DEBITS | 3,282,778.02 |
| TOTAL MISCELLANEOUS DEBITS | 321.87 |

This report contains advice data, all figures are subject to posting.
=============== **END OF REPORT** ===============

# BANK OF THE WEST

**BNP PARIBAS GROUP**

**POINT 360**
**Bank of the West**

| | Statement Range Report<br>Previous Day<br>As of 01-Jun-2018 - 29-Jun-2018<br>Printed On 13-Jul-2018 07:03:02 PT | Click to Export in<br>Excel Format | ☑ Balance Data<br>☑ Summary Data<br>☑ Detail Data |
|---|---|---|---|

| BOW<br>051140432 | Bank of the West<br>Point 360 Debtor in Poss | USD |
|---|---|---|

## BALANCES

| Opening Ledger As Of Jun 01 | 100.00 |
|---|---|
| Closing Ledger As Of Jun 29 | 100.00 |

## SUMMARY

| TOTAL CREDITS | 360,394.05 |
|---|---|
| TOTAL BOOK TRANSFER CREDITS | 360,384.05 |
| TOTAL MISCELLANEOUS CREDITS | 10.00 |
| TOTAL DEBITS | 360,394.05 |
| TOTAL OUTGOING MONEY TRANSFERS | 360,384.05 |
| TOTAL MISCELLANEOUS DEBITS | 10.00 |

## CREDITS

| 01-Jun-2018 | 10.00 | Misc Fee Refund<br>SERVICE CHG REBATE/<br>VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE/ | |
|---|---|---|---|
| 07-Jun-2018 | 178,691.95 | Book Transfer Credit<br>ACCOUNT TRANSFER-CREDIT/<br>REFERENCE # 180607008631 ACCT TRNSF CR/<br>SENDING BANK REFERENCE # AT20180607118206/ | REF1:0434305185 |
| 21-Jun-2018 | 181,692.10 | Book Transfer Credit<br>ACCOUNT TRANSFER-CREDIT/<br>REFERENCE # 180621002299 ACCT TRNSF CR/<br>SENDING BANK REFERENCE # AT20180621126430/ | REF1:0434393230 |
| | ============<br>360,394.05 | 3 Credits | |

## DEBITS

| 01-Jun-2018 | 10.00 | Miscellaneous Fees<br>MONTHLY SVC CHG/<br>PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE<br>CHARGE/ | |
|---|---|---|---|
| 07-Jun-2018 | 178,691.95 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180607008651 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18060700819816/ | REF1:0434305193 |
| 21-Jun-2018 | 181,692.10 | Wire Transfer Out<br>OUTGOING MONEY TRANSFER/<br>REFERENCE # 180621002726 WIRE DEBIT/<br>SENDING BANK REFERENCE # WT18062100859418/ | REF1:0434393282 |
| | ============<br>360,394.05 | 3 Debits | |

### GRAND TOTALS

USD

### BALANCES

| | |
|---|---|
| Opening Ledger As Of Jun 01 | 100.00 |
| Closing Ledger As Of Jun 29 | 100.00 |

## SUMMARY

| | |
|---|---|
| TOTAL CREDITS | 360,394.05 |
| TOTAL BOOK TRANSFER CREDITS | 360,384.05 |
| TOTAL MISCELLANEOUS CREDITS | 10.00 |
| TOTAL DEBITS | 360,394.05 |
| TOTAL OUTGOING MONEY TRANSFERS | 360,384.05 |
| TOTAL MISCELLANEOUS DEBITS | 10.00 |

This report contains advice data, all figures are subject to posting.
=============== END OF REPORT ===============